**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| MLN US HOLDCO LLC, *et al.*,[1] | Case No. 25-90090 (CML) |
| Debtors. | (Jointly Administered) |

## CERTIFICATE OF SERVICE

I, Christopher Chiu, depose and say that I am employed by Stretto, the claims, noticing, and solicitation agent for the Debtors in the above-captioned case.

On March 10, 2025, at my direction and under my supervision employees of Stretto caused the following documents to be served via overnight mail on the service list attached hereto as **Exhibit A**, and via electronic mail on the service list attached hereto as **Exhibit B**:

- **Debtors' Emergency Motion for Entry of an Order (I) Directing Joint Administration of Related Chapter 11 Cases and (II) Granting Related Relief** (Docket No. 2)

- **Notice of Designation as Complex Chapter 11 Bankruptcy Case** (Docket No. 3)

- **Emergency Ex Parte Application for Entry of an Order Authorizing the Employment and Retention of Stretto, Inc. as Claims, Noticing, and Solicitation Agent** (Docket No. 4)

- **Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms and Books and Records, and (D) Continue to Perform Intercompany Transactions; and (II) Granting Related Relief** (Docket No. 5)

- **Debtors' Emergency Motion for Entry of an Order (I) Authorizing the Debtors to (A) File a Consolidated List of Creditors, (B) File a Consolidated List of the 30 Largest Unsecured Creditors, and (C) Redact Certain Personally Identifiable Information; (II) Waiving or Modifying the Requirement to File a List of Equity Security Holders; (III) Approving the Form and Manner of Notifying Parties of the Commencement of These Chapter 11 Cases; and (IV) Granting Related Relief** (Docket No. 6)

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://cases.stretto.com/Mitel. The Debtors' service address for purposes of these chapter 11 cases is: 2160 W Broadway Road, Suite 103, Mesa, Arizona 85202.

- **Debtors' Emergency Motion for Entry of an Order (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Services, (III) Approving the Debtors' Proposed Procedures for Resolving Adequate Assurance Requests, and (IV) Granting Related Relief** (Docket No. 7)

- **Debtors' Emergency Motion for Entry of an Order (I) Authorizing the Payment of Certain Taxes and Fees and (II) Granting Related Relief** (Docket No. 8)

- **Debtors' Emergency Motion for Entry of an Order (I) Authorizing the Debtors to (A) Continue Prepetition Insurance Coverage and Satisfy Prepetition Obligations Related Thereto, (B) Renew, Amend, Supplement, Extend, or Purchase Insurance Policies, (C) Continue to Pay Brokerage Fees and Commissions, (D) Honor the Terms of Premium Financing Agreements and Pay Premiums Thereunder, (E) Enter Into New Agreements to Finance Premiums in the Ordinary Course of Business, and (F) Maintain Their Surety Bond Program; and (II) Granting Related Relief** (Docket No. 9)

- **Debtors' Emergency Motion for Entry of an Order (I) Authorizing the Debtors to (A) Pay Prepetition Wages, Salaries, Other Compensation, and Reimbursable Expenses and (B) Continue Employee Benefits Programs; and (II) Granting Related Relief** (Docket No. 10)

- **Debtors' Emergency Motion for Entry of an Order (I) Authorizing the Debtors to Pay Certain Prepetition Claims in the Ordinary Course of Business; (II) Granting Administrative Expense Priority to All Outstanding Orders; and (III) Granting Related Relief** (Docket No. 11)

- **Debtors' Emergency Motion for Entry of an Order (I) Restating and Enforcing the Worldwide Automatic Stay, Anti-Discrimination Provisions, and Ipso Facto Protections of the Bankruptcy Code; (II) Approving the Form and Manner of Notice Related Thereto; and (III) Granting Related Relief** (Docket No. 12)

- **Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Establishing Notification and Hearing Procedures for Certain Transfers of and Declarations of Worthlessness with Respect to Interests of MLN US TopCo Inc. and (II) Granting Related Relief** (Docket No. 13)

- **Debtors' Emergency Motion for Entry of an Order (I) Authorizing the Debtors to Maintain and Administer Their Existing Customer and Partner Programs and Contracts and Honor Certain Prepetition Obligations Related Thereto and (II) Granting Related Relief** (Docket No. 14)

- **Debtors' Emergency Motion for Entry of an Order (I) Authorizing Mitel Networks Corporation to Act as Foreign Representative; and (II) Granting Related Relief** (Docket No. 15)

- **Debtors' Motion for Entry of an Order (I) Authorizing the (A) Rejection of the Sunnyvale Lease and (B) Abandonment of Certain Personal Property, if any, Each Effective as of the Petition Date; and (II) Granting Related Relief** (Docket No. 16)

- **Debtors' Motion for Entry of an Order (I) Approving Assumption of the Atos/NICE Prepetition Agreements; and (II) Granting Related Relief** (Docket No. 17)

- **Declaration of Janine Yetter in Support of Chapter 11 Petitions and First Day Motions** (Docket No. 18)

- **Disclosure Statement for the Joint Prepackaged Chapter 11 Plan of Reorganization of MLN US HoldCo LLC and its Debtor Affiliates** (Docket No. 19)

- **Joint Prepackaged Chapter 11 Plan of Reorganization of MLN US HoldCo LLC and its Debtor Affiliates** (Docket No. 20)

- **Debtors' Emergency Motion for Entry of an Order (I) Scheduling Combined Hearing on (A) Adequacy of Disclosure Statement and (B) Confirmation of Prepackaged Plan; (II) Conditionally Approving Disclosure Statement; (III) Approving Solicitation Procedures and Form and Manner of Notice of Commencement, Combined Hearing, and Objection Deadline; (IV) Fixing Deadline to Object to Disclosure Statement and Prepackaged Plan; (V) Approving Notice and Objection Procedures for the Assumption of Executory Contracts and Unexpired Leases; (VI) Conditionally (A) Directing the United States Trustee Not to Convene Section 341 Meeting of Creditors and (B) Waiving Requirement of Filing Statements of Financial Affairs, Schedules of Assets and Liabilities, and 2015.3 Reports; and (VII) Granting Related Relief** (Docket No. 21)

- **Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Obtain Postpetition Financing, (B) Use Cash Collateral, and (C) Grant Liens and Provide Superpriority Administrative Expense Claims, (II) Granting Adequate Protection to Prepetition Secured Parties, (III) Modifying the Automatic Stay, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief** (Docket No. 22)

- **Declaration of Michael Schlappig in Support of the Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Obtain Postpetition Financing, (B) Use Cash Collateral, and (C) Grant Liens and Provide Superpriority Administrative Expense Claims, (II) Granting Adequate Protection to Prepetition Secured Parties, (III) Modifying the Automatic Stay, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief** (Docket No. 23)

- **Order (A) Directing Joint Administration of Related Chapter 11 Cases and (B) Granting Related Relief** (Docket No. 32)

- **Order Granting Complex Chapter 11 Bankruptcy Case Treatment** (Docket No. 33)

- **Order Authorizing the Employment and Retention of Stretto, Inc. as Claims, Noticing, and Solicitation Agent** (Docket No. 34)

- **Debtors' Witness and Exhibit List for Virtual Hearing on March 11, 2025** (Docket No. 36)

- **Notice of Telephonic and Video Conference Hearing on Emergency Motions** (Docket No. 37)

- **Debtors' Agenda of Matters Set for Virtual Hearing on March 11, 2025 at 11:00 A.M. (Prevailing Central Time)** (Docket No. 38)

Furthermore, on March 10, 2025, at my direction and under my supervision employees of Stretto caused the following documents to be served via overnight mail on the service list attached hereto as **Exhibit C**:

- **Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms and Books and Records, and (D) Continue to Perform Intercompany Transactions; and (II) Granting Related Relief** (Docket No. 5)

- **Notice of Telephonic and Video Conference Hearing on Emergency Motions** (Docket No. 37)

- **Debtors' Agenda of Matters Set for Virtual Hearing on March 11, 2025 at 11:00 A.M. (Prevailing Central Time)** (Docket No. 38)

Furthermore, on March 10, 2025, at my direction and under my supervision employees of Stretto caused the following documents to be served via overnight mail on the service list attached hereto as **Exhibit D**, and via electronic mail on the service list attached hereto as **Exhibit E**:

- **Debtors' Emergency Motion for Entry of an Order (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Services, (III) Approving the Debtors' Proposed Procedures for Resolving Adequate Assurance Requests, and (IV) Granting Related Relief** (Docket No. 7)

- **Notice of Telephonic and Video Conference Hearing on Emergency Motions** (Docket No. 37)

- **Debtors' Agenda of Matters Set for Virtual Hearing on March 11, 2025 at 11:00 A.M. (Prevailing Central Time)** (Docket No. 38)

Furthermore, on March 10, 2025, at my direction and under my supervision employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit F**:

- **Debtors' Emergency Motion for Entry of an Order (I) Authorizing the Payment of Certain Taxes and Fees and (II) Granting Related Relief** (Docket No. 8)

- **Notice of Telephonic and Video Conference Hearing on Emergency Motions** (Docket No. 37)

- **Debtors' Agenda of Matters Set for Virtual Hearing on March 11, 2025 at 11:00 A.M. (Prevailing Central Time)** (Docket No. 38)

Furthermore, on March 10, 2025, at my direction and under my supervision employees of Stretto caused the following documents to be served via overnight mail on the service list attached hereto as **Exhibit G**, and via electronic mail on the service list attached hereto as **Exhibit H**:

- **Debtors' Emergency Motion for Entry of an Order (I) Authorizing the Debtors to (A) Continue Prepetition Insurance Coverage and Satisfy Prepetition Obligations Related Thereto, (B) Renew, Amend, Supplement, Extend, or Purchase Insurance Policies, (C) Continue to Pay Brokerage Fees and Commissions, (D) Honor the Terms of Premium Financing Agreements and Pay Premiums Thereunder, (E) Enter Into New Agreements to Finance Premiums in the Ordinary Course of Business, and (F) Maintain Their Surety Bond Program; and (II) Granting Related Relief** (Docket No. 9)

- **Notice of Telephonic and Video Conference Hearing on Emergency Motions** (Docket No. 37)

- **Debtors' Agenda of Matters Set for Virtual Hearing on March 11, 2025 at 11:00 A.M. (Prevailing Central Time)** (Docket No. 38)

Furthermore, on March 10, 2025, at my direction and under my supervision employees of Stretto caused the following documents to be served via overnight mail on the service list attached hereto as **Exhibit I**:

- **Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Establishing Notification and Hearing Procedures for Certain Transfers of and Declarations of Worthlessness with Respect to Interests of MLN US TopCo Inc. and (II) Granting Related Relief** (Docket No. 13)

- **Notice of Telephonic and Video Conference Hearing on Emergency Motions** (Docket No. 37)

- **Debtors' Agenda of Matters Set for Virtual Hearing on March 11, 2025 at 11:00 A.M. (Prevailing Central Time)** (Docket No. 38)

Furthermore, on March 10, 2025, at my direction and under my supervision employees of Stretto caused the following documents to be served via overnight mail on the service list attached hereto as **Exhibit J**, and via electronic mail on the service list attached hereto as **Exhibit K**:

- **Debtors' Emergency Motion for Entry of an Order (I) Authorizing the Debtors to Maintain and Administer Their Existing Customer and Partner Programs and Contracts and Honor Certain Prepetition Obligations Related Thereto and (II) Granting Related Relief** (Docket No. 14)

- **Notice of Telephonic and Video Conference Hearing on Emergency Motions** (Docket No. 37)

- **Debtors' Agenda of Matters Set for Virtual Hearing on March 11, 2025 at 11:00 A.M. (Prevailing Central Time)** (Docket No. 38)

Furthermore, on March 10, 2025, at my direction and under my supervision employees of Stretto caused the following documents to be served via overnight mail on TC III SPP South LLC, c/o Cushman & Wakefield U.S. Inc., Attn: Kyle Snyder, at 1 Almaden Boulevard Suite 630, San Jose, CA 95113:

- **Debtors' Motion for Entry of an Order (I) Authorizing the (A) Rejection of the Sunnyvale Lease and (B) Abandonment of Certain Personal Property, if any, Each Effective as of the Petition Date; and (II) Granting Related Relief** (Docket No. 16)

- **Notice of Telephonic and Video Conference Hearing on Emergency Motions** (Docket No. 37)

- **Debtors' Agenda of Matters Set for Virtual Hearing on March 11, 2025 at 11:00 A.M. (Prevailing Central Time)** (Docket No. 38)

Furthermore, on March 10, 2025, at my direction and under my supervision employees of Stretto caused the following documents to be served via overnight mail on the service list attached hereto as **Exhibit L**, and via electronic mail on Incontact at accounting@niceincontact.com:

- **Debtors' Motion for Entry of an Order (I) Approving Assumption of the Atos/NICE Prepetition Agreements; and (II) Granting Related Relief** (Docket No. 17)

- **Notice of Telephonic and Video Conference Hearing on Emergency Motions** (Docket No. 37)

- **Debtors' Agenda of Matters Set for Virtual Hearing on March 11, 2025 at 11:00 A.M. (Prevailing Central Time)** (Docket No. 38)

Furthermore, on March 10, 2025, at my direction and under my supervision employees of Stretto caused the following documents to be served via facsimile on the service list attached hereto as **Exhibit M**:

- **Notice of Telephonic and Video Conference Hearing on Emergency Motions** (Docket No. 37)

- **Debtors' Agenda of Matters Set for Virtual Hearing on March 11, 2025 at 11:00 A.M. (Prevailing Central Time)** (Docket No. 38)

Dated: March 11, 2025

*/s/ Christopher Chiu*
Christopher Chiu
STRETTO
410 Exchange, Suite 100
Irvine, CA 92602
Telephone: 855.704.1401
Email: TeamMitel@stretto.com

# **Exhibit A**



**Exhibit A**
Served via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 1111 SYSTEMS INC | ATTN: KERRY SABO | 695 ROUTE 46 SUITE 301 | | FAIRFIELD | NJ | 07004 | |
| ACQUIOIM AGENCY SERVICES LLC | ATTN: LEGAL DEPT | 950 17TH STREET SUITE 1400 | | DENVER | CO | 80202 | |
| ACQUIOM ACY SVCS & SEAPORT LOANPROD | C/O MCDERMOTT WILL & EMERY LLP | ONE VANDERBILT AVENUE | ATTN: JONATHAN LEVINE | NEW YORK | NY | 10017-3852 | |
| AMAZON WEB SERVICES INC | ATTN: AKSHAY SAMPATH | 410 TERRY AVE NORTH | | SEATTLE | WA | 98109-5210 | |
| ARENT FOX SCHIFF LLP | ATTN: BENTLEY GLEIT BAGG GOODMAN | 1301 AVENUE OF THE AMERICAS 42ND FL | | NEW YORK | NY | 10019 | |
| ASC AMERICAS INC | ATTN: NEIL BONSER | 101 CRAWFORDS CORNER RD SUITE 4126 | | HOLMDEL | NJ | 07733 | |
| ASCOM SWEDEN AB | NOTICE NAME ON FILE | PO BOX 8783 SE-402 76 | | GOTHENBURG | | | SWEDEN |
| ATOS | NOTICE NAME ON FILE | RIVER OUEST - 80 QUAI VOLTAIRE | | BEZONS CEDEX | | 95877 | FRANCE |
| BTG PACTUAL US PRIVATE INVESTMENTS | C/O FROST BROWN TODD LLP | 2101 CEDAR SPRINGS RD | ATTN: REBECCA L MATTHEWS | DALLAS | TX | 75201 | |
| BTG PACTUAL US PRIVATE INVESTMENTS | C/O FROST BROWN TODD LLP | 3300 GREAT AMER TOWER 301 E 4TH ST | ATTN: JOY D KLEISINGER | CINCINNATI | OH | 45202 | |
| BTG PACTUAL US PRIVATE INVESTMENTS | C/O RIEMER BRAUNSTEIN LLP | 100 CAMBRIDGE STREET 22ND FLOOR | ATTN: DONALD E ROTHMAN | BOSTON | MA | 02114-2527 | |
| BTG PACTUAL US PRIVATE INVESTMENTS | C/O RIEMER BRAUNSTEIN LLP | TIMES SQ TOWER STE 2506 7 TIMES SQ | ATTN: LYLE STEIN | NEW YORK | NY | 10036 | |
| CONCENTRIX CVG CUSTOMER | ATTN: DENISE GOODRUM | 201 E 4TH ST | | CINCINNATI | OH | 45202 | |
| CPA GLOBAL | ATTN: ERIC WINSTON | 3133 W FRYE ROAD | | CHANDLER | AZ | 85226 | |
| DAVIS POLK & WARDWELL | ATTN: SCHAIBLE SHPEEN PERA SOMERS | 450 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | |
| EBQ LLC | ATTN: CHRISTINA HARMEL | 6800 BURLESON RD BLDG 310 STE 265 | | AUSTIN | TX | 78744 | |
| ESTECH SYSTEMS IP LLC | ATTN: KAREN BOYD | 3701 E PLANO PARKWAY SUITE 300 | | PLANO | TX | 75074-1806 | |
| GENESYS CLOUD SERVICES INC | ATTN: PAULO SOUSA | 2001 JUNIPERO SERRA BLVD | | DALY CITY | CA | 94014 | |
| GRANITE PARK NM GP IV LP | ATTN: NICOLE RUSTIN | PO BOX 207329 | | DALLAS | TX | 75320-7329 | |
| HCL TECHNOLOGIES LIMITED | ATTN: MANIT KUMAR | 806 SIDDHARTH 96 NEHRU PL | | NEW DELHI | | 110019 | INDIA |
| IDI BILLING SOLUTIONS | ATTN: CARMEN DEFEO | 7615 OMNITECH PLACE | | VICTOR | NY | 14564 | |
| INNOVATIA TECHNICAL SERVICES INC | ATTN: HEATHER BOULTER | 1 GERMAIN ST | | SAINT JOHN | NB | E2M 2G1 | CANADA |
| INTERNAL REVENUE SERVICE | ATTN: LEGAL DEPT | PO BOX 7346 | | PHILADELPHIA | PA | 19101-7346 | |
| KANE RUSSELL COLEMAN LOGAN PC | ATTN: JOSEPH M COLEMAN ESQ | 901 MAIN STREET SUITE 5200 | | DALLAS | TX | 75202 | |
| LATHAM & WATKINS LLP | ATTN: HARRIS KLIDONAS CLARKE ET AL | 1271 6TH AVENUE | | NEW YORK | NY | 10020 | |
| MARTELLO TECHNOLOGIES CORPORATION | ATTN: VIJITA NAMBOOTHIRI | 390 MARCH RD SUITE 110 | | KANATA | ON | K2K 0G7 | CANADA |
| MICROAUTOMATION INC | ATTN: CHRIS GRAY | 5870 TRINITY PKWY SUITE 600 | | CENTREVILLE | VA | 20120-1970 | |
| MOVATE INC | ATTN: DEEPAK DWARAKANATH | 5600 TENNYSON PKWY SUITE 255 | | PLANO | TX | 75024 | |
| NICE SYSTEMS INC | ATTN: JAY FRANK | 221 RIVER ST 10TH FLOOR | | HOBOKEN | NJ | 07030 | |
| OFFICE OF THE US TRUSTEE FOR SDTX | ATTN: JAYSON B RUFF | 515 RUSK STREET SUITE 3516 | | HOUSTON | TX | 77002 | |
| PEOPLE AI INC | ATTN: SHELDON BUYTENHUYS | 548 MARKET STREET 58279 | | SAN FRANCISCO | CA | 94104-5401 | |
| RACKSPACE US INC | ATTN: RAZI PARVEZ GAFFOOR | PO BOX 730759 | | DALLAS | TX | 75373-0759 | |
| RIEMER BRAUNSTEIN LLP | ATTN: D ROTHMAN L SINGER L STEIN | TIMES SQUARE TOWER SUITE 2506 | SEVEN TIMES SQUARE | NEW YORK | NY | 10036 | |
| RINGCENTRAL INC | ATTN: NANCY LEONE | PO BOX 734232 | | BELMONT | CA | 94002 | |
| SEAPORT LOAN PRODUCTS LLC | ATTN: LEGAL DEPT | 360 MADISON AVE 22ND FLOOR | | NEW YORK | NY | 10017 | |
| SHENZHEN DINSTAR CO LTD | ATTN: LILY LUO | ROOM 1801-1804 BUILDING 7A 44 | | SHENZHEN | CN | 518000 | CHINA |
| SOFTCHOICE LP | ATTN: SABRINA MAHDI | 20 MOWAT AVE | | TORONTO | ON | M6K 3E8 | CANADA |
| SOFTTEK INTEGRATION SYSTEMS INC | ATTN: SILVIA RIVERA | 15303 NORTH DALLAS PKWY SUITE 200 | | ADDISON | TX | 75001 | |
| SYNTAX SYSTEMS LIMITED | ATTN: PASCAL GALIPEAU | 111 ROBERT BOURASSA BLVD SUITE 4500 | | MONTREAL | QC | H3C 2M1 | CANADA |
| TC III SPP SOUTH LLC | ATTN: LITA CUNANAN | 1 ALMADEN BLVD SUITE 630 | | SAN JOSE | CA | 95113 | |
| TECH MAHINDRA LIMITED | ATTN: RAKSHANDA SRIVASTAVA | 4965 PRESTON PARK BLVD SUITE 500 | | PLANO | TX | 75093 | |
| US ATTORNEY'S OFFICE FOR THE SDTX | ATTN: LEGAL DEPT | 1000 LOUISIANA STE 2300 | | HOUSTON | TX | 77002 | |
| WISTRON CORPORATION | ATTN: DELIA LIU | NO 1 ZHIHUI RD ZHUBEI CITY | | HSINCHU | | 302059 | TAIWAN |
| WORKDAY LIMITED | NOTICE NAME ON FILE | KINGS BLDG 152 155 CHURCH ST | | DUBLIN | D7 | | IRELAND |
| WSFS FSB AS PREPETITION SENIOR AGT | C/O ARENTFOX SCHIFF LLP | 1301 AVENUE OF THE AMERICAS 42ND FL | ATTN: JEFFREY GLEIT BRETT GOODMAN | NEW YORK | NY | 10019 | |
| WSFS FSB AS PREPETITION SENIOR AGT | C/O ARENTFOX SCHIFF LLP | 233 SOUTH WACKER DRIVE SUITE 7100 | ATTN: MATTHEW R. BENTLEY | CHICAGO | IL | 60606 | |
| ZUORA INC | ATTN: KENNEDY OTTENBREIT | 101 REDWOOD SHORES PARKWAY | | REDWOOD CITY | CA | 94065 | |

In re: MLN US HoldCo LLC, et al.
(Case No. 25-90090) (CML)

Page 1 of 1

# **Exhibit B**



**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| 1111 SYSTEMS INC | ATTN: KERRY SABO | | KSABO@1111SYSTEMS.COM |
| ACQUIOIM AGENCY SERVICES LLC | | | SUPPORT@SRSACQUIOM.COM |
| ACQUIOM AGENCY SERVICES & SEAPORT LOAN PRODUCTS LLC | C/O MCDERMOTT WILL & EMERY LLP | ATTN: JONATHAN LEVINE | JLEVINE@MWE.COM |
| AMAZON WEB SERVICES INC | ATTN: AKSHAY SAMPATH | | SAMPAAKS@AMAZON.COM |
| ARENT FOX SCHIFF LLP | ATTN: MATTHEW BENTLEY, JEFFREY GLEIT, JONATHAN BAGG, & BRETT GOODMAN | | MATTHEW.BENTLEY@AFSLAW.COM JEFFREY.GLEIT@AFSLAW.COM JONATHAN.BAGG@AFSLAW.COM BRETT.GOODMAN@AFSLAW.COM |
| ASCOM SWEDEN AB | NOTICE NAME ON FILE | | EMAIL ADDRESS ON FILE |
| ATOS | NOTICE NAME ON FILE | | EMAIL ADDRESS ON FILE |
| BTG PACTUAL US PRIVATE INVESTMENTS LP | C/O FROST BROWN TODD LLP | ATTN: JOY D. KLEISINGER | JKLEISINGER@FBTLAW.COM |
| BTG PACTUAL US PRIVATE INVESTMENTS LP | C/O FROST BROWN TODD LLP | ATTN: REBECCA L. MATTHEWS | RMATTHEWS@FBTLAW.COM |
| BTG PACTUAL US PRIVATE INVESTMENTS LP | C/O RIEMER BRAUNSTEIN LLP | ATTN: DONALD E. ROTHMAN | DROTHMAN@RIEMERLAW.COM |
| BTG PACTUAL US PRIVATE INVESTMENTS LP | C/O RIEMER BRAUNSTEIN LLP | ATTN: LYLE STEIN | LSTEIN@RIEMERLAW.COM |
| CONCENTRIX CVG CUSTOMER MANAGEMENT | ATTN: DENISE GOODRUM | | SVS_AGENCYBILLING@CONCENTRIX.COM |
| CPA GLOBAL | ATTN: ERIC WINSTON | | ERIC.WINSTON@CLARIVATE.COM |
| DAVIS POLK & WARDWELL | ATTN: DAMIAN S. SCHAIBLE, ESQ., ADAM SHPEEN, ESQ., MICHAEL PERA, ESQ., & KATHARINE SOMERS, ESQ. | | DAMIAN.SCHAIBLE@DAVISPOLK.COM ADAM.SHPEEN@DAVISPOLK.COM MICHAEL.PERA@DAVISPOLK.COM KATE.SOMERS@DAVISPOLK.COM |
| EBQ LLC | ATTN: CHRISTINA HARMEL | | CHRISTINA.HARMEL@EBQ.COM |
| ESTECH SYSTEMS IP, LLC | ATTN: KAREN BOYD | | KBOYD@ESI-ESTECH.COM |
| GENESYS CLOUD SERVICES INC | ATTN: PAULO SOUSA | | GENESYSLICENSING@GENESYS.COM |
| HCL TECHNOLOGIES LIMITED | ATTN: MANIT KUMAR | | MANIT.K@HCLTECH.COM |
| IDI BILLING SOLUTIONS | ATTN: CARMEN DEFEO | | CDEFEO@IDIBILLING.COM |
| INNOVATIA TECHNICAL SERVICES INC | ATTN: HEATHER BOULTER | | HEATHER.BOULTER@INNOVATIA.NET |
| KANE RUSSELL COLEMAN LOGAN PC | ATTN: JOSEPH M. COLEMAN, ESQ. | | JCOLEMAN@KRCL.COM |
| LATHAM & WATKINS LLP | ATTN: CHRISTOPHER HARRIS, ESQ., GEORGE KLIDONAS, ESQ., CAROLINE CLARKE, ESQ., AND MEGHANA VUNNAMADALA, ESQ. | | CHRISTOPHER.HARRIS@LW.COM GEORGE.KLIDONAS@LW.COM MEGHANA.VUNNAMADALA@LW.COM |
| MICROAUTOMATION INC | ATTN: CHRIS GRAY | | CGRAY@MICROAUTOMATION.COM |
| MOVATE INC | ATTN: DEEPAK DWARAKANATH | | ACCOUNTS.RECEIVABLE@MOVATE.COM |
| NICE SYSTEMS INC | ATTN: JAY FRANK | | JAY@NICETOUCH.NET |
| PEOPLE AI INC. | ATTN: SHELDON BUYTENHUYS | | SHELDON.BUYTENHUYS@PEOPLE.AI |
| RIEMER BRAUNSTEIN LLP | ATTN: DONALD E. ROTHMAN, ESQ., LON M. SINGER, ESQ., & LYLE STEIN, ESQ. | | DROTHMAN@RIEMERLAW.COM LSINGER@RIEMERLAW.COM LSTEIN@RIEMERLAW.COM |
| RINGCENTRAL INC | ATTN: NANCY LEONE | | COLLECTIONS@RINGCENTRAL.COM |
| SHENZHEN DINSTAR CO LTD | ATTN: LILY LUO | | LILY@DINSTAR.COM |
| SOFTCHOICE LP | ATTN: SABRINA MAHDI | | SABRINA.MAHDI@SOFTCHOICE.COM |
| SOFTTEK INTEGRATION SYSTEMS INC | ATTN: SILVIA RIVERA | | SILVIA.RIVERA@SOFTTEK.COM |
| SYNTAX SYSTEMS LIMITED | ATTN: PASCAL GALIPEAU | | PGALIPEAU@BEYONDTECHNOLOGIES.CA |
| TC III SPP SOUTH LLC | ATTN: LITA CUNANAN | | LITA.CUNANAN@CUSHWAKE.COM |
| TECH MAHINDRA LIMITED | ATTN: RAKSHANDA SRIVASTAVA | | RAKSHANDAS1@BSRAFFILIATES.COM |
| THE OFFICE OF THE UNITED STATES TRUSTEE FOR THE SOUTHERN DISTRICT OF TEXAS | ATTN: JAYSON B. RUFF | | JAYSON.B.RUFF@USDOJ.GOV |
| THE UNITED STATES ATTORNEY'S OFFICE FOR THE SOUTHERN DISTRICT OF TEXAS | | | USATXS.ATTY@USDOJ.GOV |
| WILMINGTON SAVINGS FUND SOCIETY, FSB AS THE PREPETITION SENIOR AGENT | C/O ARENTFOX SCHIFF LLP | ATTN: JEFFREY R. GLEIT, BRETT D. GOODMAN | JEFFREY.GLEIT@AFSLAW.COM BRETT.GOODMAN@AFSLAW.COM |
| WILMINGTON SAVINGS FUND SOCIETY, FSB AS THE PREPETITION SENIOR AGENT | C/O ARENTFOX SCHIFF LLP | ATTN: MATTHEW R. BENTLEY | MATTHEW.BENTLEY@AFSLAW.COM |
| WISTRON CORPORATION | ATTN: DELIA LIU | | DELIA_LIU@WISTRON.COM |
| WORKDAY LIMITED | NOTICE NAME ON FILE | | ACCOUNTS.RECEIVABLE@WORKDAY.COM |
| ZUORA INC | ATTN: KENNEDY OTTENBREIT | | KOTTENBREIT@ZUORA.COM |

In re: MLN US HoldCo LLC, et al.
(Case No. 25-90090) (CML)

Page 1 of 1

# **Exhibit C**



**Exhibit C**
Served via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| HSBC BANK PLC | ATTN: LEGAL DEPT | 3 RIVERAGE TEMPLE QUAY | WEST & WALES CORP BANKING CENTRE | BRISTOL | | BS1 6ER | UNITED KINGDOM |
| JPMORGAN CHASE BANK NA | ATTN: JUAN P JIMENEZ | 66 WELLINGTON STREET WEST STE 4500 | | TORONTO | ON | M5K 1E7 | CANADA |

In re: MLN US HoldCo LLC, et al.
(Case No. 25-90090) (CML)

Page 1 of 1

# **<u>Exhibit D</u>**



**Exhibit D**
Served via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 4000 INNOVATION CMHC | ATTN: LEGAL DEPT | 58 SAND PARK RD | | CEDAR GROVE | NJ | 07009 | |
| 4000 INNOVATION CMHC | ATTN: LEGAL DEPT | SUITE 200 16 CONCOURSE GATE | | OTTAWA | ON | K2E 7S8 | CANADA |
| 4000 INNOVATIONS INC AND | CANADA MORTGAGE AND HOUSING CORP | 16 CONCOURSE GATE | | OTTAWA | ON | K2E 7S8 | CANADA |
| ACRTIC FALL SPRING WATER INC | ATTN: LEGAL DEPT | PO BOX 5019 | | CAROL STREAM | IL | 60197-5019 | |
| ACTION CLEANING SYSTEM INC | ATTN: LEGAL DEPT | 2183 MONDIGO AVE | | SAN JOSE | CA | 95122 | |
| ARCTIC FALL SPRING WATER INC | ATTN: LEGAL DEPT | 58 SAND PARK RD | | CEDAR GROVE | NJ | 07009 | |
| ARIZONA ICE AND WATER 25 CENT H2O | ATTN: LEGAL DEPT | 18124 WEDGE PARKWAY # 401 | | RENO | NV | 89511 | |
| ARIZONA ICE AND WATER 25 CENT H2O | ATTN: LEGAL DEPT | 3755 N RUNWAY ST SUITE E | | TUCSON | AZ | 85705 | |
| AT&T | ATTN: LEGAL DEPT | PO BOX 16801 | | NEWARK | NJ | 07101-6801 | |
| AT&T | ATTN: LEGAL DEPT | PO BOX 5019 | | CAROL STREAM | IL | 60197-5019 | |
| AT&T | ATTN: LEGAL DEPT | PO BOX 53249 | | PHOENIX | AZ | 85072-3249 | |
| AT&T | ATTN: LEGAL DEPT | PO BOX 9004 | | CAROL STREAM | IL | 60197-9004 | |
| AT&T GLOBAL SERVICES CANADA | ATTN: LEGAL DEPT | PO BOX 9266 STATION A | | NORTH YORK | ON | M3C 2X7 | CANADA |
| AT&T GLOBAL SERVICES CANADA | ATTN: LEGAL DEPT | PO BOX 9266 STATION A | | TORONTO | ON | M5W 3M1 | CANADA |
| AT&T MOBILITY | ATTN: LEGAL DEPT | PO BOX 5019 | | CAROL STREAM | IL | 60197-5019 | |
| AT&T MOBILITY | ATTN: LEGAL DEPT | PO BOX 9004 | | CAROL STREAM | IL | 60197-9004 | |
| BELL CANADA | ATTN: LEGAL DEPT | PO BOX 3650 STATION DON MILLS | | TORONTO | ON | M3C 3X9 | CANADA |
| BELL CANADA | ATTN: LEGAL DEPT | PO BOX 4622 STATION A | | TORONTO | ON | M5W 0J9 | CANADA |
| BELL CANADA | ATTN: LEGAL DEPT | PO BOX 9000 | | NORTH YORK | ON | M3C 2X7 | CANADA |
| BELL MOBILITY | ATTN: LEGAL DEPT | PO BOX 11095 STATION CENTRE VILLE | | MONTREAL | QC | H3C 5E7 | CANADA |
| BELL MOBILITY | ATTN: LEGAL DEPT | PO BOX 9000 | | NORTH YORK | ON | M3C 2X7 | CANADA |
| BELL MTS | ATTN: LEGAL DEPT | BOX 7500 | | WINNIPEG | MB | R3C 3B5 | CANADA |
| BELL MTS | ATTN: LEGAL DEPT | PO BOX 9266 STATION A | | TORONTO | ON | M5W 3M1 | CANADA |
| CCF BKM BROADWAY LLC | ATTN: LEGAL DEPT | 1701 QUAIL STREET | | NEWPORT BEACH | CA | 92660 | |
| CCF IND BROADWAY LLC | ATTN: LEGAL DEPT | 16 CONCOURSE GATE | | OTTAWA | ON | K2E 7S8 | CANADA |
| CERMAK AND RACINE PROPERTIES LLC | C/O OLIVE PROPERTIES LLC | 2003 W SUITE 401 | | CHICAGO | IL | 60612 | |
| CIP BROADWAY LLC | C/O CIP REAL ESTATE PROPERTY SVCS | 19762 MACARTHUR BLVD SUITE 300 | | IRVINE | CA | 92612 | |
| CITY OF OTTAWA REVENUE SERVICES | ATTN: LEGAL DEPT | 110 LAURIER AVENUE WEST | | OTTAWA | ON | K1P 1J1 | CANADA |
| CLEARSPAN LLC | ATTN: LEGAL DEPT | 5360 LEGACY DRIVE SUITE 300 | | PLANO | TX | 75024 | |
| CLEARSPAN LLC | C/O SEARCHLIGHT CAPITAL PARTNERS | 745 FIFTH AVENUE 27TH FLOOR | ATTN: ADAM REISS | NEW YORK | NY | 10151 | |
| CLEARSPAN LLC | C/O WHITE & CASE LLP | 111 SOUTH WACKER DRIVE SUITE 5100 | ATTN: THOMAS HORENKAMP | CHICAGO | IL | 60606 | |
| COGENT | ATTN: LEGAL DEPT | 2450 N STREET NW | | WASHINGTON | DC | 20037 | |
| COGENT | ATTN: LEGAL DEPT | PO BOX 5019 | | CAROL STREAM | IL | 60197-5019 | |
| COX | ATTN: LEGAL DEPT | PO BOX 15124 | | ALBANY | NY | 12212-5124 | |
| COX | ATTN: LEGAL DEPT | PO BOX 53249 | | PHOENIX | AZ | 85072-3249 | |
| DATA PROCESSING AIR CORPORATION | ATTN: LEGAL DEPT | 5216 S 4TH STREET | | PHOENIX | AZ | 85040 | |
| EIP FOUNTAIN SQUARE LLC | ATTN: LEGAL DEPT | 1801 TRIBUTE ROAD | | RENO | CA | 95815 | |
| EIP FOUNTAIN SQUARE LLC | ATTN: LEGAL DEPT | 2700 NORTH MILITARY TRAIL | | BOCA RATON | FL | 33431 | |
| EIP FOUNTAIN SQUARE LLC | C/O FOUNTAIN SQUARE OWNER LLC | PO BOX 71441 | | CINCINNATI | OH | 45271-4141 | |
| ENBRIDGE GAS DISTRIBUTION INC | ATTN: LEGAL DEPT | PO BOX 680 | | SCARBOROUGH | ON | M1K 0A6 | CANADA |
| FRIEDMAN RECYCLING | ATTN: LEGAL DEPT | 3640 WEST LINCOLN STREET | | PHOENIX | AZ | 85009 | |
| GRANITE PARK NM GP IV LP | ATTN: LEGAL DEPT | PO BOX 207329 | | DALLAS | TX | 75320-7329 | |
| GRANITE PARK NM GP IV LP | ATTN: LEGAL DEPT | PO BOX 948705 | | ATLANTA | GA | 30394-8705 | |
| GRANITE PARK NM GP IV LP | ATTN: NICOLE RUSTIN | PO BOX 207329 | | DALLAS | TX | 75320-7329 | |
| HYDRO OTTAWA LIMITED | ATTN: LEGAL DEPT | 2711 HUNT CLUB ROAD PO BOX 8700 | | OTTAWA | ON | K1G 3S4 | CANADA |
| J AND J AIR CONDITIONING INC | ATTN: LEGAL DEPT | 1086 N 11TH STREET | | SAN JOSE | CA | 95112-2927 | |
| LABRADOR | C/O AQUATERRA CORP | PO BOX 4514 STATION A | C/O T45140 | TORONTO | ON | M5W 4L7 | CANADA |
| MASSIE & CO PROPERTY MANAGEMENT | ATTN: LEGAL DEPT | 1801 TRIBUTE ROAD | | RENO | VA | 95815 | |
| MASSIE AND COMPANY LLC | ATTN: LEGAL DEPT | 3755 N RUNWAY ST SUITE E | | TUCSON | AZ | 85705 | |
| MASSIE AND COMPANY LLC | ATTN: LEGAL DEPT | 5800 LONETREE BLVD SUITE 201 | | ROCKLIN | CA | 95765 | |
| ON CALL MESSAGE CENTRE | ATTN: LEGAL DEPT | 1100 1225 RUE SAINT CHARLES OUEST | | LONGUEUIL | QC | J4K 0B9 | CANADA |
| ON CALL MESSAGE CENTRE | ATTN: LEGAL DEPT | 2405 ST LAURENT BLVD UNIT B | | OTTAWA | ON | K1G 5B4 | CANADA |
| O'NEILL MECHANICAL SERVICE INC | ATTN: LEGAL DEPT | 1315 NORTH MONDEL DR | | GILBERT | AZ | 85233 | |
| PEOPLES GAS | ATTN: LEGAL DEPT | PO BOX 6050 | | CAROL STREAM | IL | 60197-6050 | |
| PNC BANK NA TCIII SPP SOUTH LLC | TCIII SPP SOUTH LLC | 7420 S KYRENE ROAD SUITE 101 | C/O CUSHMAN & WAKEFIELD | TEMPE | AZ | 85283 | |
| REJV CONCOURSE ATLANTA LLC | ATTN: LEGAL DEPT | 1701 QUAIL STREET | | NEWPORT BEACH | CA | 92660 | |

In re: MLN US HoldCo LLC, et al.
(Case No. 25-90090) (CML)



**Exhibit D**
Served via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| REJV CONCOURSE ATLANTA LLC | ATTN: LEGAL DEPT | PO BOX 948705 | | ATLANTA | GA | 30394-8705 | |
| ROGERS AT&T | ATTN: LEGAL DEPT | PO BOX 7500 | | WINNIPEG | MB | R3C 3B5 | CANADA |
| ROGERS AT&T | ATTN: LEGAL DEPT | PO BOX 9100 | | DON MILLS | ON | M3C 3P9 | CANADA |
| ROGERS COMMUNICATIONS CANADA | ATTN: LEGAL DEPT | PO BOX 2000 STATION D | | TORONTO | ON | M1R 5P4 | CANADA |
| SABRAS TERMITE AND PEST CONTROL | ATTN: LEGAL DEPT | 10645 N TATUM BLVD STE C200 210 | | PHOENIX | AZ | 85028 | |
| SALT RIVER PROJECT (SRP) | ATTN: LEGAL DEPT | 1500 N MILL AVE | | TEMPE | AZ | 85281 | |
| SECURUS TECHNOLOGIES HOLDING INC | ATTN: LEGAL DEPT | PO BOX 1109 | | DALLAS | TX | 75001 | |
| SIG MOUNTAIN HEIGHTS LLC | ATTN: LEGAL DEPT | 1125 OCEAN AVENUE | | LAKEWOOD | NJ | 08701 | |
| SIG MOUNTAIN HEIGHTS LLC | ATTN: LEGAL DEPT | 92 EMERSON PLACE | | BROOKLYN | NY | 11205 | |
| SIG MOUNTAIN HEIGHTS LLC | C/O FOUNTAIN SQUARE OWNER LLC | PO BOX 71441 | | CINCINNATI | OH | 45271-4141 | |
| SOLACE CORPORATION | ATTN: LEGAL DEPT | 4000 INNOVATION DRIVE 3RD FLOOR | | OTTAWA | ON | K2K 3K1 | CANADA |
| SPOTLESS COMMERCIAL SERVICES | ATTN: LEGAL DEPT | 1553 SOUTH RESEDA CIRCLE | | MESA | AZ | 85206 | |
| TC III SPP SOUTH  LLC | C/O CUSHMAN & WAKEFIELD U.S. INC. | 1 ALMADEN BOULEVARD SUITE 630 | ATTN: KYLE SNYDER | SAN JOSE | CA | 95113 | |
| TCAL PROPERTY OWNER LLC | ATTN: LEGAL DEPT | 1999 BRYAN ST STE 900 | | DALLAS | TX | 75201 | |
| TCIII SPP SOUTH LLC | ATTN: LEGAL DEPT | PO BOX 207329 | | DALLAS | TX | 75320-7329 | |
| THINKTEL | ATTN: LEGAL DEPT | 1100 1225 RUE SAINT CHARLES OUEST | | LONGUEUIL | QC | J4K 0B9 | CANADA |
| THINKTEL | ATTN: LEGAL DEPT | PO BOX 11095 STATION CENTRE VILLE | | MONTREAL | QC | H3C 5E7 | CANADA |
| THOMPSON SAFETY PHOENIX | ATTN: LEGAL DEPT | 104 LOCKHAVEN DR | | HOUSTON | TX | 77073 | |
| TOMLINSON ENVIRONMENTAL SVCS LTD | ATTN: LEGAL DEPT | 100 CITIGATE DRIVE | | OTTAWA | ON | K2J 6K7 | CANADA |
| VERIZON | ATTN: LEGAL DEPT | PO BOX 15124 | | ALBANY | NY | 12212-5124 | |
| VERIZON | ATTN: LEGAL DEPT | PO BOX 16801 | | NEWARK | NJ | 07101-6801 | |
| VERIZON | ATTN: LEGAL DEPT | PO BOX 408 | | NEWARK | NJ | 07101-0408 | |
| VERIZON | ATTN: LEGAL DEPT | PO BOX 9100 | | STATION DON MILLS | ON | M3C 3P9 | CANADA |
| VERIZON | ATTN: LEGAL DEPT | PO BOX 952136 | | DALLAS | TX | 75395-2136 | |
| WHETSTONE LEGACY CAMPUS L P | ATTN: LEGAL DEPT | 1125 OCEAN AVENUE | | LAKEWOOD | NJ | 08701 | |
| WHETSTONE LEGACY CAMPUS L P | ATTN: LEGAL DEPT | ONE MARKET PLAZA SPEAR TOWER | | SAN FRANCISCO | CA | 94105 | |
| WHETSTONE LEGACY CAMPUS LP | C/O SPEAR STREET CAPITAL LLC | PO BOX 735039 | | DALLAS | TX | 75373-5039 | |
| XTRACLEAN CLEANING SERVICES | ATTN: LEGAL DEPT | 2450 N STREET NW | | WASHINGTON | DC | 20037 | |
| ZAYO | ATTN: LEGAL DEPT | 2405 ST LAURENT BLVD UNIT B | | OTTAWA | ON | K1G 5B4 | CANADA |
| ZAYO | ATTN: LEGAL DEPT | PO BOX 952136 | | DALLAS | TX | 75395-2136 | |
| ZAYO CANADA INC | AQUATERRA CORP | PO BOX 4514 STATION A | C/O T45140 | TORONTO | ON | M5W 4L7 | CANADA |
| ZAYO CANADA INC | ATTN: LEGAL DEPT | PO BOX 4622 STATION A | | TORONTO | ON | M5W 0J9 | CANADA |
| ZAYO CANADA INC | C/O T9921 | PO BOX 9921 STATION A | | TORONTO | ON | M5W 2J2 | CANADA |

In re: MLN US HoldCo LLC, et al.
(Case No. 25-90090) (CML)

Page 2 of 2

# **Exhibit E**



**Exhibit E**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| 4000 INNOVATION CMHC | | MIMITCHELL@COLONNADEBRIDGEPORT.CA |
| ACTION CLEANING SYSTEM INC | | ACTIONCLEANING01@YAHOO.COM |
| ARIZONA ICE AND WATER 25 CENT H2O | | SEAN@AZICEANDWATER.COM |
| AT&T GLOBAL SERVICES CANADA | | REMITTANCE@INTL.ATT.COM |
| CITY OF OTTAWA REVENUE SERVICES | | REVENUE@OTTAWA.CA |
| CLEARSPAN LLC | | ACCOUNTING@CLEARSPANCLOUD.COM |
| COGENT | | BILLING@COGENTCO.COM |
| COX | | MYNOTIFICATIONS@COX.COM |
| DATA PROCESSING AIR CORPORATION | | MCARRUTH@DPAIR.COM |
| EIP FOUNTAIN SQUARE LLC | | VANESSA.HENDERSON1@CUSHWAKE.COM |
| ENBRIDGE GAS DISTRIBUTION INC | | LBA@ENBRIDGE.COM |
| FRIEDMAN RECYCLING | | TCRONIN@FRIEDMANRECYCLING.COM |
| GRANITE PARK NM GP IV LP | | KBALENSIEFEN@GRANITEPROP.COM |
| GRANITE PARK NM GP IV LP | ATTN: NICOLE RUSTIN | NRUSTIN@GRANITEPROP.COM |
| J AND J AIR CONDITIONING INC. | | ACCOUNTING@JJAIR.COM SERVICE@JJAIR.COM |
| LABRADOR | C/O AQUATERRA CORP. | EFT@AQUATERRACORP.CA |
| MASSIE AND COMPANY LLC | | HEATHER@MASSIECO.COM |
| O'NEILL MECHANICAL SERVICE, INC. | | OMSINC@ONEILLMECH.COM |
| REJV CONCOURSE ATLANTA LLC | | CSTEWART@REGENTPARTNERS.COM |
| ROGERS AT&T | | AGENAD@RCI.ROGERS.COM |
| SABRAS TERMITE AND PEST CONTROL | | SABRASPESTCONTROL@GMAIL.COM |
| SIG MOUNTAIN HEIGHTS LLC | | RGOLDBERGER@DIVERSIFIEDMPLUS.COM |
| SPOTLESS COMMERCIAL SERVICES | | SJSEASTVALLEY@GMAIL.COM |
| THINKTEL | | ACCOUNTING@THINKTEL.CA |
| THOMPSON SAFETY PHOENIX | | ACCOUNTSRECEIVABLE@THOMPSON-SAFETY.COM |
| WHETSTONE LEGACY CAMPUS L P | | JEAN.CAIREY@AM.JLL.COM |
| XTRACLEAN CLEANING SERVICES | | SCOTT@XTRACLEAN.COM |
| ZAYO | | ZAYOREMITS@ZAYO.COM |
| ZAYO CANADA INC. | | AR-WIREPAYMENTS@ALLSTREAM.COM |
| ZAYO CANADA INC. | AQUATERRA CORP. C/O T45140 | CUSTOMERSERVICE@ZAYO.COM |
| ZAYO CANADA INC. | C/O T9921 | AR-WIREPAYMENTS@ALLSTREAM.COM |

In re: MLN US HoldCo LLC, et al.
(Case No. 25-90090) (CML)

Page 1 of 1

# **Exhibit F**



**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 911 AUTHORITY BOARD | ATTN: LEGAL DEPT | 400 WARNER STREET | | FORT MORGAN | CO | 80701 | |
| ABILENE/TAYLOR COUNTY | 911 DISTRICT | PO BOX 3497 | | ABILENE | TX | 79604 | |
| ACADIA PARISH COMMS DIST | ATTN: LEGAL DEPT | PO BOX 1273 | | CROWLEY | LA | 70527 | |
| ADA COUNTY SHERIFF | ATTN: LEGAL DEPT | 7200 BARRISTER DRIVE | | BOISE | ID | 83704 | |
| ADAMS COUNTY | ADAMS COUNTY 911 | 110 SOUTH WALL STREET | | NATCHEZ | MS | 39120 | |
| ADAMS COUNTY | ATTN: LEGAL DEPT | 602 ADAMS AVE SUITE 201 | | HETTINGER | ND | 58639 | |
| AIKEN COUNTY | AIKEN COUNTY IT E911 FUND | 1930 UNIVERSITY PARKWAY SUITE 3500 | | AIKEN | SC | 29801 | |
| ALABAMA 911 BOARD | ATTN: REMITTANCE | 1 COMMERCE STREET SUITE 620 | | MONTGOMERY | AL | 36104 | |
| ALABAMA DEPARTMENT OF REVENUE | ATTN: LEGAL DEPT | PO BOX 327755 | | MONTGOMERY | AL | 38132 | |
| ALABAMA DEPARTMENT OF REVENUE | TAX TRUST ACCOUNT SALES TAX DIV | PO BOX 830725 | | BIRMINGHAM | AL | 35283-072 | |
| ALABAMA SALES USE AND & RENTAL TAX | TAX TRUST ACCOUNT SALES TAX DIV | PO BOX 830725 | | BIRMINGHAM | AL | 35283 | |
| ALBANY COUNTY DIVISION OF FINANCE | ATTN: LEGAL DEPT | 112 STATE STREET ROOM 800 | | ALBANY | NY | 12207 | |
| ALBANY COUNTY TREASURER | ALBANY COUNTY TREASURER COURTHOUSE | 525 E GRAND AVENUE SUITE 205 | | LARAMIE | WY | 82070 | |
| ALCONA COUNTY TREASURER | ATTN: LEGAL DEPT | PO BOX 158 | | HARRISVILLE | MI | 48740 | |
| ALDINE INDEPENDENT SCHOOL DISTRICT | ATTN: LEGAL DEPT | 14909 ALDINE WESTFIELD RD | | HOUSTON | TX | 77032-3027 | |
| ALLEGAN COUNTY CENTRAL DISPATCH | ATTN: LEGAL DEPT | 3271 122ND AVENUE | | ALLEGAN | MI | 49010 | |
| ALLEGANY COUNTY TREASURER'S OFFICE | ATTN: LEGAL DEPT | 7 COURT STREET ROOM 134 | | BELMONT | NY | 14813 | |
| ALLEN PARISH COMMS DIST | ATTN: LEGAL DEPT | PO BOX 278 | | OBERLIN | LA | 70655 | |
| ALPENA COUNTY TREASURER | ATTN: LEGAL DEPT | 720 WEST CHISHOLM STREET SUITE #3 | | ALPENA | MI | 49707-2453 | |
| ANDERSON COUNTY NICOLAS GRAVELY | FINANCE DEPARTMENT | PO BOX 8002 | | ANDERSON | SC | 29622 | |
| ANNE ARUNDEL COUNTY CONTROLLER | ATTN: LEGAL DEPT | 60 WEST STREET SUITE 102 | | ANNAPOLIS | MD | 21401 | |
| APPANOOSE COUNTY TREASURER | ATTN: LEGAL DEPT | 201 N 12TH STREET | | CENTERVILLE | IA | 52544 | |
| AR PUB SVC COMMISSION ENCORE BANK | ATTN: LEGAL DEPT | PO BOX 986500 | | BOSTON | MA | 02298-6500 | |
| ARAPAHOE COUNTY E911 | EMERGENCY COMMUNICATION SVC AUTH | 5334 SOUTH PRINCE STREET | ATTN: 911 SURCHARGE PROCESSING | LITTLETON | CO | 80120 | |
| ARCHULETA COUNTY E911 | ATTN: LEGAL DEPT | PO BOX 1507 | | PAGOSA SPRINGS | CO | 81147 | |
| ARENAC COUNTY TREASURER | ATTN: LEGAL DEPT | PO BOX 637 | | STANDISH | MI | 48658 | |
| ARIZONA DEPARTMENT OF REVENUE | ATTN: LEGAL DEPT | 1600 W MONROE ST | | PHOENIX | AZ | 85007 | |
| ARIZONA DEPARTMENT OF REVENUE | ATTN: LEGAL DEPT | PO BOX 29010 | | PHOENIX | AZ | 85038-9010 | |
| ARKANSAS PUBLIC SAFETY TRUST FUND | C/O ARKANSAS DIV OF EMER MGMT BLDG | 9501 CAMP JOSEPH T ROBINSON NORTH | | LITTLE ROCK | AR | 72199 | |
| ASCENSION PARISH | SALES AND USE TAX AUTH | PO BOX 1718 | | GONZALES | LA | 70707 | |
| ASCENSION PARISH COMMS DIST | ATTN: LEGAL DEPT | PO BOX 1238 | | GONZALES | LA | 70707 | |
| ASPENPITKIN CTY EMERTELECOM SVCAUTH | C/O PITKIN COUNTY TREASURER | 530 EAST MAIN STREET SUITE 201 | | ASPEN | CO | 81611 | |
| ASSUMPTION PARISH | ASSUMPTION PARISH 911 | PO BOX 520 | | NAPOLEONVILLE | LA | 70390 | |
| ASSUMPTION PARISH | ATTN: LEGAL DEPT | PO DRAWER 920 | | NAPEONVILLE | LA | 70390 | |
| ATTALA COUNTY BOARD OF SUPERVISORS | ATTN: LEGAL DEPT | 230 WEST WASHINGTON STREET | | KOSCIUSKO | MS | 39090 | |
| AUSTIN COUNTY EMERGENCY COMMS DIST | ATTN: LEGAL DEPT | PO BOX 911 | | BELLVILLE | TX | 77418 | |
| AZ CORP COMMUNICATION COMMISSION | UNIVERSAL SVC FUND ADMIN SOLIX INC | 10 LANIDEX PLAZA WEST PO BOX 685 | | PARSIPPANY | NJ | 7054 | |
| BALDWIN COUNTY SALES & USE TAX DEPT | ATTN: LEGAL DEPT | PO BOX 189 | | ROBERTSDALE | AZ | 36567 | |
| BALTIMORE COUNTY | ATTN: LEGAL DEPT | 400 WASHINGTON AVE ROOM 150 | | TOWSON | MD | 21204 | |
| BANNOCK COUNTY AUDITOR | ATTN: LEGAL DEPT | 624 EAST CENTER ROOM 104 | | POCATELLO | ID | 83201 | |
| BARNES COUNTY TREASURER | ATTN: LEGAL DEPT | PO BOX 653 | | VALLEY CITY | ND | 58072 | |
| BARNWELL COUNTY | ATTN: LEGAL DEPT | 57 WALL STREET | | BARNWELL | SC | 29812 | |
| BARREN COUNTY FISCAL COURT | ATTN: LEGAL DEPT | 1173A NORTH PUBLIC SQUARE | | GLASGOW | KY | 42141 | |
| BARTON COUNTY TREASURER | ATTN: LEGAL DEPT | 1004 GULF | | LAMAR | MO | 64759 | |
| BATH COUNTY | ATTN: LEGAL DEPT | 19 EAST MAIN ST PO BOX 39 | | OWINGSVILLE | KY | 40360 | |
| BEAUFORT COUNTY COUNCIL | ATTN: E911 | PO BOX 1758 | | BEAUFORT | SC | 29901 | |
| BEAUREGARD PARISH | BEAUREGARD PARISH 911 | 410 BOLIVAR BISHOP DRIVE | | DERIDDER | LA | 70634 | |
| BELL COUNTY FISCAL COURT | ATTN: LEGAL DEPT | PO BOX 339 | | PINEVILLE | KY | 40977 | |
| BENTON COUNTY AUDITOR | ATTN: LEGAL DEPT | PO BOX 549 | | VINTON | IA | 52349 | |
| BENZIE COUNTY TREASURER | GOVERNMENT CENTER | 448 COURT PLACE | | BEULAH | MI | 49617 | |
| BERKELEY COUNTY CENTRAL DISPATCH | ATTN: LEGAL DEPT | 802 EMMETT ROUSCH DRIVE SUITE A | | MARTINSBURG | WV | 25401 | |
| BERKELEY COUNTY GOVERNMENT | BERKELEY COUNTY GOVERNMENT  E911 | PO BOX 6122 | | MONCKS CORNER | SC | 29461 | |
| BEXAR METRO | BEXAR METRO 911 NETWORK DISTRICT | 911 SADDLE TREE COURT | | SAN ANTONIO | TX | 78231 | |
| BIENVILLE PARISH COMMS DIST | ATTN: LEGAL DEPT | PO BOX 214 | | ARCADIA | LA | 71001 | |
| BLACK HAWK COUNTY TREASURER | ATTN: LEGAL DEPT | 225 EAST 6TH ST | | WATERLOO | IA | 50703 | |
| BLAINE COUNTY RECORDER | ATTN: LEGAL DEPT | 206 FIRST AVENUE SOUTH SUITE 200 | | HAILEY | ID | 83333 | |
| BOARD OF COUNTY COMMISSIONERS | ATTN: LEGAL DEPT | PO BOX 4188 | | FRISCO | CO | 80443 | |
| BOLIVAR COUNTY E911 | ATTN: LEGAL DEPT | PO BOX 789 | | CLEVELAND | MS | 38732 | |
| BONNEVILLE COUNTY SHERIFF | ATTN: LEGAL DEPT | 605 NORTH CAPITAL AVENUE | | IDAHO FALLS | ID | 83402 | |
| BOSSIER CITY | PARISH SALES AND USE TAX DIVISION | PO BOX 71313 | | BOSSIER CITY | LA | 71171-1313 | |

In re: MLN US HoldCo LLC, et al.
(Case No. 25-90090) (CML)

Page 1 of 24



**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BOSSIER PARISH COMMS DIST | ATTN: LEGAL DEPT | PO BOX 847 | | BENTON | LA | 71006 | |
| BOULDER REG EMER PHONE SVC AUTH | ATTN: LEGAL DEPT | PO BOX 3726 | | BOULDER | CO | 80307-3726 | |
| BOUNDARY COUNTY | ATTN: LEGAL DEPT | PO BOX 419 | | BONNERS FERRY | ID | 83805 | |
| BOURBON COUNTY | ATTN: LEGAL DEPT | 525 HIGH STREET | | PARIS | KY | 40361 | |
| BOX BUTTE COUNTY CLERK | ATTN: LEGAL DEPT | PO BOX 678 | | ALLIANCE | NE | 69301 | |
| BOYLE COUNTY | ATTN: LEGAL DEPT | 321 WEST MAIN STREET FISCAL COURT | COURTHOUSE ROOM 111 | DANVILLE | KY | 40422 | |
| BRANCH COUNTY | ATTN: LEGAL DEPT | 31 DIVISION STREET | | COLDWATER | MI | 49036 | |
| BRAXTON COUNTY COMMISSION | ATTN: LEGAL DEPT | PO BOX 486 | | SUTTON | WV | 26601 | |
| BRAZOS COUNTY EMERGENCY COMMS DIST | ATTN: LEGAL DEPT | PO BOX 911 | | BRYAN | TX | 77806 | |
| BRITISH COLUMBIA | DIRECTOR PROVINCIAL SALES TAX | PO BOX 9443 STN PROV GOVT | | VICTORIA | BC | V8W 9W7 | CANADA |
| BROOKE COUNTY COMMISSION | ATTN: LEGAL DEPT | 201 COURTHOUSE SQUARE | | WELLSBURG | WV | 26070 | |
| BROOME COUNTY | ATTN: LEGAL DEPT | 153 LT VANWINKLE DRIVE | | BINGHAMTON | NY | 13905 | |
| BUCHANAN COUNTY AUDITOR | ATTN: LEGAL DEPT | PO BOX 317 | | INDEPENDENCE | IA | 50644 | |
| BUENA VISTA COUNTY AUDITOR | ATTN: LEGAL DEPT | PO BOX 220 | | STORM LAKE | IA | 50588 | |
| BUFFALO COUNTY SHERIFF DEPARTMENT | ATTN: LEGAL DEPT | PO BOX 1270 | | KEARNEY | NE | 68848 | |
| BUREAU OF REVENUE COLLECTIONS | ATTN: LEGAL DEPT | 200 HOLIDAY STREET ROOM 3 | | BALTIMORE | MD | 21202 | |
| BURKE COUNTY AUDITOR | ATTN: LEGAL DEPT | PO BOX 386 | | BOWBELLS | ND | 58721 | |
| BURLEIGH COUNTY AUDITOR | ATTN: LEGAL DEPT | PO BOX 5518 | | BISMARCK | ND | 58502 | |
| BURT COUNTY CLERK | ATTN: LEGAL DEPT | 111 N 13TH STREET | | TEKAMAH | NE | 68061 | |
| BUTLER COUNTY TREASURER | ATTN: LEGAL DEPT | 100 NORTH MAIN COURTHOUSE ROOM 103 | | POPLAR BLUFF | MO | 63901 | |
| CA PUBLIC UTILITY COMMISSION | ATTN: CA RELAY SERVICE/CTY DIST SCH | PO BOX 45140 | | SAN FRANCISCO | CA | 94145-0140 | |
| CABELL COUNTY COMMISSION | ATTN: LEGAL DEPT | 129 GALLAHER STREET | | HUNTINGTON | WV | 25705 | |
| CADDO PARISH COMMS DIST NUMBER ONE | ATTN: MARTHA CARTER | 1144 TEXAS AVENUE | | SHREVEPORT | LA | 71101 | |
| CADDO SHREVEPORT | SALES & USE TAX COMMISSION | PO BOX 104 | | SHREVEPORT | LA | 71161 | |
| CALCASIEU PARISH COMMS DIST | ATTN: LEGAL DEPT | PO DRAWER 49 | | LAKE CHARLES | LA | 70602 | |
| CALDWELL COUNTY | PUBLIC SAFETY ANSWERING POINT | PO BOX 408 | | PRINCETON | KY | 42445 | |
| CALHOUN CITY | 911 EMERGENCY COMMUNICATIONS DIST | PO BOX 1093 | | PORT LAVACA | TX | 77979 | |
| CALHOUN COUNTY | ATTN: BARRY ROBERTSON | 1702 NOBLE STREET SUITE 107 | | ANNISTON | AL | 36201 | |
| CALHOUN COUNTY E911 | ATTN: LEGAL DEPT | PO BOX 71 | | ROCKWELL CITY | IA | 50579 | |
| CALHOUN COUNTY TREASURER | ATTN: LEGAL DEPT | 315 WEST GREEN STREET | | MARSHALL | MI | 49068 | |
| CALIFORNIA ADVANCED SERIES FUND | ATTN: LEGAL DEPT | 505 VAN NESS AVENUE | FISCAL OFFICE (ROOM 3000) | SAN FRANCISCO | CA | 94102 | |
| CALIFORNIA DEPT OF TAX & FEE ADMIN | ATTN: LEGAL DEPT | PO BOX 942879 | | SACRAMENTO | CA | 94279 | |
| CAMERON COUNTY EMERGENCY COMMS DIST | ATTN: LEGAL DEPT | 501 CAMELOT DRIVE | | HARLINGEN | TX | 78550 | |
| CAMERON PARISH COMMS DIST | ATTN: LEGAL DEPT | PO BOX 1280 | | CAMERON | LA | 70631 | |
| CAMPBELL COUNTY TREASURER | CAMPBELL COUNTY TREASURER E911 ACCT | 500 S GILLETTE AVENUE SUITE 237 | | GILLETTE | WY | 82717 | |
| CANADA REVENUE AGENCY | TAX CENTER 105 | 275 POPE ROAD | | SUMMERSIDE | PE | C1N 6E8 | CANADA |
| CANYON COUNTY AUDITOR | ATTN: NOEL HALES | 1115 ALBANY | | CALDWELL | ID | 83605 | |
| CAPE GIRARDEAU COUNTY | CAPE GIRARDEAU COUNTY 911 | 1 BARTON SQUARE SUITE 302 | | JACKSON | MO | 63755 | |
| CAPITAL AREA EMERGENCY COMMS DIST | ATTN: LEGAL DEPT | 6800 BURLESON RD BLDG 310 STE 165 | | AUSTIN | TX | 78744 | |
| CARLISLE COUNTY TREASURER | ATTN: LEGAL DEPT | PO BOX 485 | | BARDWELL | KY | 42023 | |
| CARROLL COUNTY FISCAL COURT | ATTN: LEGAL DEPT | 440 MAIN STREET 2ND FL COURTHOUSE | | CARROLLTON | KY | 41008 | |
| CARROLL COUNTY TREASURER | E911 ACCOUNT | PO BOX 68 | | CARROLL | IA | 51401 | |
| CARSON CITY TREASURER | ATTN: LEGAL DEPT | 201 N CARSON STREET SUITE #5 | | CARSON CITY | NV | 89701 | |
| CARTER COUNTY | CARTER COUNTY FISCAL COURT | 300 W MAIN STREET ROOM 227 | | GRAYSON | KY | 41143 | |
| CASS COUNTY EMERGENCY MANAGEMENT | ATTN: LEGAL DEPT | 8400 144TH STREET SUITE 200 | | WEEPING WATER | NE | 68463 | |
| CASS COUNTY SHERIFF'S OFFICE | ATTN: LEGAL DEPT | 321 M 62 NORTH | | CASSOPOLIS | MI | 49031 | |
| CASS COUNTY TREASURER | ATTN: LEGAL DEPT | PO BOX 2806 | | FARGO | ND | 58108 | |
| CATTARAUGUS COUNTY TREASURER | ATTN: LEGAL DEPT | 303 COURT STREET | | LITTLE VALLEY | NY | 14755 | |
| CAYUGA COUNTY | CAYUGA COUNTY 911 ADMINISTRATION | 7445 COUNTY HOUSE RD | | AUBURN | NY | 13021 | |
| CERRO GORDO COUNTY 911 | ATTN: LEGAL DEPT | 17262 LARK AVE | | MASON CITY | IA | 50401 | |
| CHAFFEE COUNTY E911 AUTHORITY | ATTN: PATRICIA ALDERTON E-911 BOARD | PO BOX 1465 | | SALIDA | CO | 81201 | |
| CHARLESTON COUNTY | 911 CONSOLIDATED 911 CENTER/EOC | 8500 PALMETTO COMMERCE PARKWAY N | | CHARLESTON | SC | 29456 | |
| CHARLEVOIX COUNTY CLERK | ATTN: LEGAL DEPT | 301 STATE STREET | | CHARLEVOIX | MI | 49720 | |
| CHASE COUNTY | ATTN: LEGAL DEPT | PO BOX 1299 | | IMPERIAL | NE | 69033 | |
| CHAUTAUQUA COUNTY | ATTN: LEGAL DEPT | 3 NORTH ERIE ST | | MAYVILLE | NY | 14757 | |
| CHAUTAUQUA COUNTY DEPT OF FINANCE | ATTN: LEGAL DEPT | 3 NORTH ERIE ST | | MAYVILLE | NY | 14757 | |
| CHEBOYGAN COUNTY TREASURER | ATTN: LEGAL DEPT | 870 S MAIN STREET | | CHEBOYGAN | MI | 49721 | |
| CHENANGO COUNTY TREASURER | ATTN: LEGAL DEPT | 5 COURT STREET | | NORWICH | NY | 13815 | |
| CHEROKEE COUNTY | CHEROKEE COUNTY 911 | 110 RAILROAD AVENUE | | GAFFNEY | SC | 29340 | |
| CHERRY COUNTY TREASURER | ATTN: LEGAL DEPT | PO BOX 120 | | VALENTINE | NE | 69201 | |
| CHESTER COUNTY E911 | ATTN: LEGAL DEPT | PO DRAWER 580 | | CHESTER | SC | 29706 | |



**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CHEYENNE COUNTY NEBRASKA | EMERGENCY COMMUNICATIONS CENTER | PO BOX 191 1009 11TH AVE | | SIDNEY | NE | 69162-0191 | |
| CHIPPEWA COUNTY TREASURER | ATTN: LEGAL DEPT | 319 COURT ST | | SAULT SAINT MARIE | MI | 49783 | |
| CHOCTAW COUNTY E911 | ATTN: LEGAL DEPT | PO BOX 250 | | ACKERMAN | MS | 39735 | |
| CHRISTIAN COUNTY | ATTN: LEGAL DEPT | 521 WEBER STREET | | HOPKINSVILLE | KY | 42240 | |
| CHURCHILL COUNTY | ATTN: LEGAL DEPT | 155 N TAYLOR STREET SUITE 110 | | FALLON | NV | 89406 | |
| CHURCHILL COUNTY | PLANNING DEPARTMENT | 155 N TAYLOR ST SUITE 194 | | FALLON | NV | 89406 | |
| CITY & COUNTY OF SAN FRANCISCO | BUSINESS TAX DIVISION | PO BOX 7425 | | SAN FRANCISCO | CA | 94120-7425 | |
| CITY AND COUNTY OF BROOMFIELD | ATTN: FINANCE | ONE DESCOMBES DRIVE | | BROOMFIELD | CO | 80020-0000 | |
| CITY AND COUNTY OF DENVER | DEPT OF FINANCE TREASURY DIVISION | PO BOX 660860 | | DALLAS | TX | 75266-0860 | |
| CITY AND COUNTY OF DENVER | MANAGER OF FINANCE | PO BOX 660860 | | DALLAS | TX | 75266-0860 | |
| CITY COLLECTOR | ATTN: LEGAL DEPT | 501 VINE STREET | | POPLAR BLUFF | MO | 63901 | |
| CITY OF ABERDEEN | ATTN: LEGAL DEPT | 200 E MARKET STREET | | ABERDEEN | WA | 98520-5207 | |
| CITY OF ABILENE | ATTN: LEGAL DEPT | 555 WALNUT ROOM 211 | | ABILENE | TX | 79601 | |
| CITY OF ALAMEDA | ATTN: LEGAL DEPT | 2263 SANTA CLARA AVENUE ROOM 190 | | ALAMEDA | CA | 94501 | |
| CITY OF ALAMEDA | ATTN: LEGAL DEPT | 2263 SANTA CLARA AVENUE ROOM 220 | | ALAMEDA | CA | 94501 | |
| CITY OF ALBANY | ATTN: ACCOUNTS RECEIVABLE | 1000 SAN PABLO AVE | | ALBANY | CA | 94706-2295 | |
| CITY OF ALBANY | ATTN: LEGAL DEPT | 24 EAGLE ST CITY HALL ROOM 109 | | ALBANY | NY | 12207 | |
| CITY OF ALEXANDER | ATTN: LEGAL DEPT | PO BOX 552 | | ALEXANDER CITY | AL | 35011 | |
| CITY OF ALICE | ATTN: LEGAL DEPT | PO BOX 3229 | | ALICE | TX | 78333 | |
| CITY OF ALLEN | ATTN: LEGAL DEPT | 305 CENTURY PARKWAY | | ALLEN | TX | 75013 | |
| CITY OF ALVARADO | ATTN: LEGAL DEPT | 104 WEST COLLEGE | | ALVARADO | TX | 76009 | |
| CITY OF ALVIN | ATTN: LEGAL DEPT | 216 WEST SEALY STREET | | ALVIN | TX | 77511 | |
| CITY OF AMARILLO | ATTN: LEGAL DEPT | PO BOX 1971 | | AMARILLO | TX | 79105-1971 | |
| CITY OF ANGLETON | ATTN: LEGAL DEPT | 121 S VELASCO | | ANGLETON | TX | 77515 | |
| CITY OF ARANSAS PASS | ATTN: LEGAL DEPT | PO BOX 2000 144 E GOODNIGHT | | ARANSAS PASS | TX | 78335 | |
| CITY OF ARCADIA | ATTN: FINANCIAL SERVICES MANAGER | PO BOX 60021 | | ARCADIA | CA | 91066-6021 | |
| CITY OF ARCATA | ATTN: LEGAL DEPT | 736 F STREET | | ARCATA | CA | 95521 | |
| CITY OF ARLINGTON | CITY OF ARLINGTON MS630820 | PO BOX 90231 | | ARLINGTON | TX | 76004 | |
| CITY OF ARNOLD | ATTN: MASTT UNREIN CITY ADMIN | 2101 JEFFCO BLVD | | ARNOLD | MO | 63010 | |
| CITY OF ARP | ATTN: LEGAL DEPT | PO DRAWER 68 | | ARP | TX | 75750 | |
| CITY OF ARVADA | ATTN: LEGAL DEPT | 8101 RALSTON ROAD | | ARVADA | CO | 80002 | |
| CITY OF ASPEN | ATTN: LEGAL DEPT | PO BOX 912513 | | DENVER | CO | 80291 | |
| CITY OF ATHENS | ATTN: LEGAL DEPT | 508 E TYLER | | ATHENS | TX | 75751 | |
| CITY OF AUBREY | ATTN: LEGAL DEPT | 107 S MAIN ST | | AUBREY | TX | 76227 | |
| CITY OF AUBURN | ATTN: LEGAL DEPT | 144 TICHENOR AVENUE SUITE 6 | | AUBURN | AL | 36830 | |
| CITY OF AURORA | ATTN: LEGAL DEPT | PO BOX 30 | | AURORA | MO | 65605 | |
| CITY OF AURORA | ATTN: LEGAL DEPT | PO BOX 33001 | | AURORA | CO | 80041-3001 | |
| CITY OF AURORA | ATTN: LEGAL DEPT | PO BOX 913200 | | DENVER | CO | 80291 | |
| CITY OF AURORA TAX & LICENSING DIV | ATTN: LEGAL DEPT | PO BOX 33001 | | AURORA | CO | 80041-3001 | |
| CITY OF BAINBRIDGE ISLAND | ATTN: LEGAL DEPT | 280 MADISON AVENUE NORTH | | BAINBRIDGE ISLAND | WA | 98110 | |
| CITY OF BALDWIN PARK | ATTN: LEGAL DEPT | 14403 E PACIFIC AVENUE | | BALDWIN PARK | CA | 91706 | |
| CITY OF BALLWIN | GLENDA LOEHR FINANCE DIRECTOR | 1 GOVERNMENT CENTER | | BALLWIN | MO | 63011 | |
| CITY OF BARBOURSVILLE | ATTN: LEGAL DEPT | PO BOX 266 | | BARBOURSVILLE | WV | 25504 | |
| CITY OF BASTROP | ATTN: LEGAL DEPT | 1311 CHESTNUT STREET | | BASTROP | TX | 78602 | |
| CITY OF BATAVIA | ATTN: LEGAL DEPT | ONE BATAVIA CITY CENTRE | | BATAVIA | NY | 14020 | |
| CITY OF BATON ROUGE | ATTN: LEGAL DEPT | PO BOX 2590 | | BATON ROUGE | LA | 70821-2590 | |
| CITY OF BATON ROUGE | PARISH OF EAST ROUGE | PO BOX 2590 | | BATON ROUGE | LA | 70821-2590 | |
| CITY OF BAY CITY | ATTN: LEGAL DEPT | 1901 FIFTH STREET | | BAY CITY | TX | 77414 | |
| CITY OF BAYTOWN | ATTN: LEGAL DEPT | 2401 MARKET STREET | | BAYTOWN | TX | 77522 | |
| CITY OF BEATRICE | ATTN: LEGAL DEPT | 400 ELLA ST | | BEATRICE | NE | 68310 | |
| CITY OF BEAUMONT | ATTN: LEGAL DEPT | PO BOX 3827 | | BEAUMONT | TX | 77704 | |
| CITY OF BEAVERTON | ATTN: LEGAL DEPT | PO BOX 4755 | | BEAVERTON | OR | 97076 | |
| CITY OF BECKLEY RECORDER | TREASURER'S OFFICE | PO BOX 2514 | | BECKLEY | WV | 25802-2514 | |
| CITY OF BECKLEYS | ATTN: LEGAL DEPT | 409 SOUTH KANAWHA STREET | | BECKLEY | WV | 25802 | |
| CITY OF BEDFORD | ATTN: LEGAL DEPT | 2000 FOREST RIDGE DRIVE | | BEDFORD | TX | 76021 | |
| CITY OF BEEVILLE | ATTN: LEGAL DEPT | 400 NORTH WASHINGTON ST | | BEEVILLE | TX | 78102 | |
| CITY OF BELL | ATTN: ACCOUNTING MANAGER | 6330 PINE AVENUE | | BELL | CA | 90201 | |
| CITY OF BELLAIRE | ATTN: LEGAL DEPT | 7008 SOUTH RICE AVENUE | | BELLAIRE | TX | 77401 | |
| CITY OF BELLE | ATTN: LEGAL DEPT | PO BOX 813 | | BELLE | MO | 65013 | |
| CITY OF BELLEVUE | ATTN: LEGAL DEPT | 450 110TH AVENUE NE | | BELLEVUE | WA | 98004 | |
| CITY OF BELLEVUE | ATTN: LEGAL DEPT | PO BOX 34372 | | SEATTLE | WA | 98124 | |

In re: MLN US HoldCo LLC, et al.
(Case No. 25-90090) (CML)

Page 3 of 24



**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CITY OF BELLEVUE FINANCE DEPARTMENT | ATTN: LEGAL DEPT | 1500 WALL STREET | | BELLEVUE | NE | 68005 | |
| CITY OF BELLFLOWER | ATTN: LEGAL DEPT | 16600 CIVIC CENTER DR | | BELLFLOWER | CA | 90706 | |
| CITY OF BELTON | ATTN: FINANCE DEPARTMENT | 506 MAIN STREET | | BELTON | MO | 64012 | |
| CITY OF BENICIA | ATTN: UTILITY USER TAX | PO BOX 888502 | | LOS ANGELES | CA | 90088-8502 | |
| CITY OF BERKELEY | ATTN: UTILITYUSERS TAX TREASURY DIV | 2180 MILVIA ST 3RD FLOOR | | BERKELEY | CA | 94704 | |
| CITY OF BERKELEY | CITY OF BERKELEY FINANCE DIRECTOR | 8425 AIRPORT RD | | BERKELEY | MO | 63134-0000 | |
| CITY OF BESSEMER | ATTN: REVENUE DEPARTMENT | 1700 THIRD AVE N | | BESSEMER | AL | 35020 | |
| CITY OF BIG SPRING | ATTN: LEGAL DEPT | 310 NOLAN STREET | | BIG SPRING | TX | 79720 | |
| CITY OF BINGHAMTON | ATTN: LEGAL DEPT | 38 HAWLEY ST | | BINGHAMTON | NY | 1390 | |
| CITY OF BLACK JACK | CITY CLERK | 12500 OLD JAMESTOWN ROAD | | BLACK JACK | MO | 63033 | |
| CITY OF BLAINE | ATTN: LEGAL DEPT | 435 MARTIN ST  SUITE 3000 | | BLAINE | WA | 98230 | |
| CITY OF BLUE RIDGE | ATTN: LEGAL DEPT | 200 S MAIN | | BLUE RIDGE | TX | 75424 | |
| CITY OF BLUE SPRINGS | ATTN: CRISTINE CATES FINANCE DIR | 903 W MAIN STREET | | BLUE SPRINGS | MO | 64015 | |
| CITY OF BLUEFIELD | ATTN: LEGAL DEPT | 200 ROGERS STREET | | BLUEFIELD | WV | 24701-0000 | |
| CITY OF BOONVILLE | ATTN: LEGAL DEPT | 401 MAIN STREET | | BOONEVILLE | MO | 65233-0000 | |
| CITY OF BOULDER | DEPT OF FIN SALES/USE TAX DIV DEPT | 1777 BROADWAY | | DENVER | CO | 80263-1128 | |
| CITY OF BRAWLEY PLAZA PARK | ATTN: LEGAL DEPT | 400 MAIN STREET | | BRAWLEY | CA | 92227 | |
| CITY OF BRENTWOOD | ATTN: LEGAL DEPT | 2348 BRENTWOOD BLVD | | BRENTWOOD | MO | 63144 | |
| CITY OF BRIDGE CITY | ATTN: LEGAL DEPT | PO BOX 846 | | BRIDGE CITY | TX | 77611 | |
| CITY OF BRIDGEPORT | ATTN: FINANCE DEPARTMENT | 515 WEST MAIN STREET | | BRIDGEPORT | WV | 26330 | |
| CITY OF BRIDGETON | ATTN: LEGAL DEPT | 12355 NATURAL BRIDGE ROAD | | BRIDGETON | MO | 63044 | |
| CITY OF BRIGHTON | ATTN: ACCOUNTANT | 500 SOUTH 4TH AVENUE | | BRIGHTON | CO | 80601-0000 | |
| CITY OF BROOMFIELD | ATTN: LEGAL DEPT | ONE DESCOMBES DRIVE | | BROOMFIELD | CO | 80020 | |
| CITY OF BRUNSWICK | ATTN: LEGAL DEPT | 115 W BROADWAY | | BRUNSWICK | MO | 65236 | |
| CITY OF BRYAN | ATTN: LEGAL DEPT | PO BOX 1000 | | BRYAN | TX | 77805 | |
| CITY OF BUCKHANNON | ATTN: LEGAL DEPT | 70 EAST MAIN STREET | | BUCKHANNON | WV | 26201 | |
| CITY OF BUFFALO | ATTN: LEGAL DEPT | 1225 CITY HALL | | BUFFALO | NY | 14202 | |
| CITY OF BULLARD | ATTN: LEGAL DEPT | PO BOX 107 | | BULLARD | TX | 75757 | |
| CITY OF BURBANK | ATTN: LEGAL DEPT | 301 EAST OLIVE SUITE 200 | | BURBANK | CA | 91502 | |
| CITY OF BURIEN | CITY OF BURIEN | 400 SW 152ND ST SUITE 300 | | BURIEN | WA | 98166 | |
| CITY OF BURLESON | ATTN: LEGAL DEPT | 141 WEST RENFRO STREET | | BURLESON | TX | 76028 | |
| CITY OF BUTLER | ATTN: TREASURER | PO BOX 420 | | BUTLER | MO | 64730 | |
| CITY OF CAMERON | ATTN: LEGAL DEPT | 205 NORTH MAIN STREET | | CAMERON | MO | 64429 | |
| CITY OF CANANDAIGUA | CITY OF CANANDAIGUA | 2 NORTH MAIN STREET | | CANANDAIGUA | NY | 14424 | |
| CITY OF CANYON LAKE | ATTN: FINANCE DEPARTMENT | 31516 RAILROAD CANYON RD | | CANYON LAKE | CA | 92587 | |
| CITY OF CAPE GIRARDEAU | ATTN: LEGAL DEPT | PO BOX 617 | | CAPE GIRARDEAU | MO | 63702-0617 | |
| CITY OF CARROLLTON REV COLLECTIONS | ATTN: LEGAL DEPT | PO BOX 115125 | | CARROLLTON | TX | 75011 | |
| CITY OF CARTHAGE | ATTN: LEGAL DEPT | 326 GRANT STREET | | CARTHAGE | MO | 64836 | |
| CITY OF CARUTHERSVILLE | ATTN: LEGAL DEPT | 200 WEST THIRD | | CARUTHERSVILLE | MO | 63830 | |
| CITY OF CASA GRANDE | ATTN: FINANCE DEPARTMENT | 510 E FLORENCE BLVD | | CASA GRANDE | AZ | 85122 | |
| CITY OF CATHEDRAL CITY | FINANCE DEPT UTILITY USAGE TAX | 68700 AVENIDA LALO GUERRERO | | CATHEDRAL CITY | CA | 92234 | |
| CITY OF CENTENNIAL | ATTN: LEGAL DEPT | 13133 E ARAPAHOE ROAD | | CENTENNIAL | CO | 80112 | |
| CITY OF CERES | CITY OF CERES ADMIN SERVICES DIR | 2720 2ND STREET | | CERES | CA | 95307 | |
| CITY OF CHARLESTON | ATTN: LEGAL DEPT | PO BOX 216 | | CHARLESTON | MO | 63834 | |
| CITY OF CHARLESTON | TAXES AND FEES | PO BOX 7786 | | CHARLESTON | WV | 253560000 | |
| CITY OF CHESTERFIELD FINANCE DEPT | ATTN: LEGAL DEPT | 690 CHESTERFIELD PARKWAY WEST | | CHESTERFIELD | MO | 63017-0670 | |
| CITY OF CHICAGO | ATTN: LEGAL DEPT | 22149 NETWORK PLACE | | CHICAGO | IL | 60673 | |
| CITY OF CHICO | ATTN: FINANCE OFFICE | PO BOX 3420 | | CHICO | CA | 95927-3420 | |
| CITY OF CHILLICOTHE | ATTN: LEGAL DEPT | 715 WASHINGTON ST | | CHILLICOTHE | MO | 64601 | |
| CITY OF CHULA VISTA | ATTN: LEGAL DEPT | 276 FOURTH AVENUE | | CHULA VISTA | CA | 91910 | |
| CITY OF CITRUS HEIGHTS | ATTN: FINANCE DEPARTMENT | 6360 FOUNTAIN SQUARE DRIVE | | CITRUS HEIGHTS | CA | 95621-0000 | |
| CITY OF CLAREMONT | ATTN: LEGAL DEPT | PO BOX 880 | | CLAREMONT | CA | 91711 | |
| CITY OF CLARKSBURG | ATTN: DESIREE SUMNER | 222 WEST MAIN STREET | | CLARKSBURG | WV | 26301 | |
| CITY OF CLE ELUM | ATTN: LEGAL DEPT | 119 WEST FIRST ST | | CLE ELUM | WA | 98922 | |
| CITY OF CLEBURNE | ATTN: LEGAL DEPT | PO BOX 677 | | CLEBURNE | TX | 76033 | |
| CITY OF CLEMSON | ATTN: LEGAL DEPT | 1250 TIGER BOULEVARD SUITE 2 | | CLEMSON | SC | 29631 | |
| CITY OF CLINTON | ATTN: LEGAL DEPT | 105 EAST OHIO STREET | | CLINTON | MO | 64735 | |
| CITY OF CLOVERDALE | ATTN: FINANCE DEPARTMENT | PO BOX 217 | | CLOVERDALE | CA | 95425 | |
| CITY OF CLOVIS | ATTN: LEGAL DEPT | 1033 5TH ST | | CLOVIS | CA | 93612 | |
| CITY OF CLYDE | ATTN: LEGAL DEPT | PO BOX 1155 110 OAK ST | | CLYDE | TX | 79510 | |
| CITY OF COHOES | CITY OF COHOES | 96 MOHAWK ST | | COHOES | NY | 12047 | |



**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CITY OF COLDSPRING | ATTN: LEGAL DEPT | PO BOX 247 | | COLDSPRING | TX | 77331 | |
| CITY OF COLLEGE STATION | ATTN: LEGAL DEPT | PO BOX 9973 | | COLLEGE STATION | TX | 77842 | |
| CITY OF COLORADO SPRINGS DEPARTMENT | ATTN: LEGAL DEPT | 900 EAST ESPANOLA ST | | COLORADO SPRINGS | CO | 90907 | |
| CITY OF COLUMBIA | ATTN: FINANCE DIRECTOR | PO BOX 6015 | | COLUMBIA | MO | 65205-0000 | |
| CITY OF COLUMBUS | ATTN: LEGAL DEPT | 2424 14TH STREET | | COLUMBUS | NE | 68601 | |
| CITY OF COLUMBUS | ATTN: LEGAL DEPT | 2500 14TH STREET SUITE 3 | | COLUMBUS | NE | 68601 | |
| CITY OF COMMERCE | ATTN: LEGAL DEPT | 7887 EAST 60TH AVENUE | | COMMERCE CITY | CO | 80022 | |
| CITY OF COMPTON | ATTN: FINANCE DEPARTMENT | 205 SOUTH WILLOWBROOK AVENUE | | COMPTON | CA | 90220 | |
| CITY OF CONCORDIA | ATTN: LEGAL DEPT | PO BOX 847 618 MAIN STREET | | CONCORDIA | MO | 64020 | |
| CITY OF CONROE | ATTN: LEGAL DEPT | PO BOX 3066 | | CONROE | TX | 77305 | |
| CITY OF COPPELL | ATTN: LEGAL DEPT | PO BOX 9478 | | COPPELL | TX | 75019 | |
| CITY OF CORNING | ATTN: LEGAL DEPT | 500 CIVIC CENTER PLAZA | | CORNING | NY | 14830 | |
| CITY OF CORPUS CHRISTI | ATTN: LEGAL DEPT | PO BOX 9257 | | CORPUS CHRISTI | TX | 78469-9257 | |
| CITY OF CORPUS CHRISTI | C/O KATHLEEN PORCHE 911 PROGRAM MGR | 321 JOHN SARTAIN ST | POLICE DEPARTMENTMETROCOM | CORPUS CHRISTI | TX | 78401 | |
| CITY OF CORVALLIS | ATTN: LEGAL DEPT | PO BOX 1083 | | CORVALLIS | OR | 97339-1083 | |
| CITY OF COVINA | ATTN: LEGAL DEPT | 125 E COLLEGE STREET | | COVINA | CA | 91723 | |
| CITY OF CREVE COEUR | ATTN: FINANCE DIRECTOR | 300 NORTH NEW BALLAS ROAD | | CREVE COEUR | MO | 63141 | |
| CITY OF CROWLEY | ATTN: LEGAL DEPT | 201 EAST MAIN | | CROWLEY | TX | 76036 | |
| CITY OF CRYSTAL CITY | ATTN: LEGAL DEPT | 130 MISSISSIPPI AVENUE | | CRYSTAL CITY | MO | 63019 | |
| CITY OF CUDAHY | ATTN: LEGAL DEPT | 5220 SANTA ANA STREET | | CUDAHY | CA | 90201 | |
| CITY OF CULVER CITY | ATTN: FINANCE DEPARTMENT | PO BOX 507 9770 CULVER BLVD | | CULVER CITY | CA | 90232-0507 | |
| CITY OF CUPERTINO | ATTN: LEGAL DEPT | 10300 TORRE AVENUE | | CUPERTINO | CA | 95014 | |
| CITY OF DALLAS | ATTN: LEGAL DEPT | 1500 MARILLA STREET ROOM 4 F N | | DALLAS | TX | 75201 | |
| CITY OF DALLAS | COMM & INFORM SVC / (FINSTAFF) | 1500 MARILLA STREET ROOM 4/D/S | | DALLAS | TX | 75201 | |
| CITY OF DALY CITY | CITY OF DALY CITY 333 | 90TH ST | | DALY CITY | CA | 94015 | |
| CITY OF DAYTON | ATTN: LEGAL DEPT | 117 COOK ST | | DAYTON | TX | 77535 | |
| CITY OF DEER PARK | ATTN: LEGAL DEPT | PO BOX 700 | | DEER PARK | TX | 77536 | |
| CITY OF DEL RIO | ATTN: LEGAL DEPT | 109 WEST BROADWAY STREET | | DEL RIO | TX | 78840 | |
| CITY OF DELTA | ATTN: LEGAL DEPT | 360 MAIN STREET | | DELTA | CO | 81416 | |
| CITY OF DENISON | ATTN: LEGAL DEPT | PO BOX 347 | | DENISON | TX | 75021 | |
| CITY OF DENTON | ATTN: LEGAL DEPT | 215 E MCKINNEY | | DENTON | TX | 76201 | |
| CITY OF DES MOINES | ATTN: LEGAL DEPT | 216301 11TH AVE S SUITE A | | DES MOINES | WA | 98198 | |
| CITY OF DESERT HOT SPRINGS | ATTN: LEGAL DEPT | 11999 PALM DR | | DESERT HOT SPRINGS | CA | 92240 | |
| CITY OF DESLOGE | ATTN: LEGAL DEPT | 300 N LINCOLN | | DESLOGE | MO | 63601-0000 | |
| CITY OF DESOTO TEXAS | ATTN: LEGAL DEPT | 211 E PLEASANT RUN RD | | DESOTO | TX | 75115 | |
| CITY OF DEXTER | ATTN: LEGAL DEPT | 301 EAST STODDARD STREET | | DEXTER | MO | 63841 | |
| CITY OF DICKINSON | ATTN: LEGAL DEPT | 4403 HIGHWAY 3 | | DICKINSON | TX | 77539 | |
| CITY OF DINUBA | ATTN: LEGAL DEPT | 405 E EL MONTE WAY | | DINUBA | CA | 93618 | |
| CITY OF DOWNEY | CITY OF DOWNEY | 11111 BROOKSHIRE AVENUE | | DOWNEY | CA | 90241 | |
| CITY OF DRIGGS | ATTN: LEGAL DEPT | PO BOX 48 | | DRIGGS | ID | 83422 | |
| CITY OF DRIPPING SPRINGS | ATTN: LEGAL DEPT | PO BOX 384 | | DRIPPING SPRINGS | TX | 78620 | |
| CITY OF DURANGO | ATTN: LEGAL DEPT | 949 E 2ND AVE | | DURANGO | CO | 81301 | |
| CITY OF EAST PALO ALTO | ATTN: LEGAL DEPT | 2415 UNIVERSITY AVENUE EAST | | PALO ALTO | CA | 94303 | |
| CITY OF EDINBURG | ATTN: LEGAL DEPT | PO BOX 1079 210 W MCINTYRE | | EDINBURG | TX | 78540 | |
| CITY OF EDMONDS | ATTN: LEGAL DEPT | 121 5TH AVE NORTH | | EDMONDS | WA | 98020 | |
| CITY OF EL DORADO SPRING | ATTN: LEGAL DEPT | 135 WEST SPRING | | EL DORADO SPRING | MO | 64744 | |
| CITY OF EL MONTE | ATTN: LEGAL DEPT | PO BOX 6008 | | EL MONTE | CA | 91734 | |
| CITY OF EL PASO | OFFICE OF COMPTROLLER GENERAL ACCTG | 300 N CAMPBELL | | EL PASO | TX | 79901 | |
| CITY OF EL SEGUNDO | AVENUE INSIGHTS UTILITY USAGE TAX | 373 E SHAW AVENUE BOX 367 | | FRESNO | CA | | |
| CITY OF ELDON | ATTN: LEGAL DEPT | PO BOX 355 | | ELDON | MO | 65026 | |
| CITY OF ELK GROVE | ATTN: LEGAL DEPT | 8401 LAGUNA PALMS WAY | | ELK GROVE | CA | 95758-0000 | |
| CITY OF ELKINS | ATTN: LEGAL DEPT | 401 DAVIS AVENUE | | ELKINS | WV | 2624 | |
| CITY OF ELLISVILLE | ATTN: LEGAL DEPT | 1 WEIS AVE | | ELLISVILLE | MO | 63011 | |
| CITY OF ELMIRA | CITY OF ELMIRA CHAMBERLIN'S OFFICE | 317 EAST CHURCH STREET | | ELMIRA | NY | 14901 | |
| CITY OF ELY | ATTN: LEGAL DEPT | 501 MILL STREET | | ELY | NV | 89301 | |
| CITY OF EMERYVILLE | ATTN: LEGAL DEPT | 373 E SHAW AVE BOX 367 | | FRESNO | CA | 93710 | |
| CITY OF ENGLEWOOD | ATTN: LEGAL DEPT | 1000 ENGLEWOOD PARKWAY 3RD FLOOR | PO BOX 2900 | ENGLEWOOD | CO | 80150 | |
| CITY OF ENNIS | ATTN: LEGAL DEPT | PO BOX 220 | | ENNIS | TX | 75120 | |
| CITY OF EUGENE | ATTN: LEGAL DEPT | PO BOX 1967 | | EUGENE | OR | 97440 | |



**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CITY OF EULESS | ATTN: LEGAL DEPT | 201 NORTH ECTOR DRIVE | | EULESS | TX | 76039 | |
| CITY OF EUREKA | ATTN: FINANCE DIRECTOR | PO BOX 125 | | EUREKA | MO | 63025 | |
| CITY OF EXCELSIOR SPRINGS | ATTN: FINANCE DEPARTMENT | 201 EAST BROADWAY | | EXCELSIOR SPRINGS | MO | 64024 | |
| CITY OF EXETER | ATTN: LEGAL DEPT | 137 N F STREET PO BOX 237 | | EXETER | CA | 93221 | |
| CITY OF FAIRFIELD | ATTN: LEGAL DEPT | 1000 WEBSTER STREET | | FAIRFIELD | CA | 94533 | |
| CITY OF FAIRMONT | ATTN: LEGAL DEPT | PO BOX 1428 | | FAIRMONT | WV | 26555-1428 | |
| CITY OF FARMERS BRANCH | ATTN: LEGAL DEPT | 13000 WILLIAM DODSON PKWY | | FARMERS BRANCH | TX | 75234 | |
| CITY OF FARMERS BRANCH | FARMERS BRANCH POLICE DEPARTMENT | 3723 VALLEY VIEW LANE | | FARMERS BRANCH | TX | 75244 | |
| CITY OF FARMINGTON | LAURA YATES COLLECTOR/DEPUTY | 110 WEST COLUMBIA STREET | | FARMINGTON | MO | 63640 | |
| CITY OF FEDERAL WAY | ATTN: LEGAL DEPT | 3325 8TH AVE SOUTH | | FEDERAL WAY | WA | 98003-6325 | |
| CITY OF FENTON | ART DEWITT FINANCE DIRECTOR | 645 NEW SMIZER MILL ROAD | | FENTON | MO | 63026 | |
| CITY OF FESTUS | ATTN: LEGAL DEPT | 711 WEST MAIN STREET | | FESTUS | MO | 63028 | |
| CITY OF FLORENCE | ATTN: LEGAL DEPT | 324 WEST EVANS STREET | | FLORENCE | SC | 29501 | |
| CITY OF FLORISSANT | ATTN: LEGAL DEPT | 955 SAINT FRANCOIS ST | | FLORISSANT | MO | 63031 | |
| CITY OF FORT COLLINS | ATTN: LEGAL DEPT | PO BOX 440 | | FORT COLLINS | CO | 80522-0439 | |
| CITY OF FORT WORTH | ATTN: LEGAL DEPT | PO BOX 99005 | | FORT WORTH | TX | 76199 | |
| CITY OF FRANKFORT | ATTN: LEGAL DEPT | PO BOX 697 | | FRANKFORT | KY | 40602 | |
| CITY OF FREEPORT | ATTN: LEGAL DEPT | 200 WEST 2ND STREET | | FREEPORT | TX | 77541 | |
| CITY OF FREMONT | ATTN: LEGAL DEPT | 400 E MILITARY AVENUE | | FREMONT | NE | 68025 | |
| CITY OF FRIENDSWOOD | ATTN: LEGAL DEPT | 910 SOUTH FRIENDSWOOD DRIVE | | FRIENDSWOOD | TX | 77546 | |
| CITY OF FRISCO | ATTN: LEGAL DEPT | 6101 FRISCO SQUARE BOULEVARD 4TH FL | FINANCE | FRISCO | TX | 75034 | |
| CITY OF FRONTENAC | JULIE O'GUINN FINANCE DIRECTOR | 10555 CLAYTON ROAD | | FRONTENAC | MO | 63131 | |
| CITY OF FULSHEAR | ATTN: LEGAL DEPT | PO BOX 279 | | FULSHEAR | TX | 77441 | |
| CITY OF FULTON | ATTN: LEGAL DEPT | PO BOX 130 | | FULTON | MO | 65251 | |
| CITY OF GAINESVILLE | ATTN: LEGAL DEPT | 200 S RUSK | | GAINESVILLE | TX | 76240 | |
| CITY OF GARDEN RIDGE | ATTN: LEGAL DEPT | 9400 MUNICIPAL PARKWAY | | GARDEN RIDGE | TX | 78266 | |
| CITY OF GARDENA | ATTN: BUSINESS LICENSING/REV MGR | 1700 W 162ND STREET | | GARDENA | CA | 90247 | |
| CITY OF GARLAND | ATTN: LEGAL DEPT | PO BOX 469002 | | GARLAND | TX | 75046 | |
| CITY OF GARLAND | GARLAND POLICE DEPARTMENT | 1891 FOREST LANE | | GARLAND | TX | 75042 | |
| CITY OF GENEVA | CITY OF GENEVA | 47 CASTLE STREET | | GENEVA | NY | 14456 | |
| CITY OF GILROY | CITY OF GILROY | 7351 ROSANNA STREET | | GILROY | CA | 95020 | |
| CITY OF GLADSTONE | ATTN: KAY DOBBS | 7010 NORTH HOLMES STREET | | GLADSTONE | MO | 641880000 | |
| CITY OF GLASGOW | ATTN: LEGAL DEPT | 100 MARKET ST | | GLASGOW | MO | 65254 | |
| CITY OF GLEN COVE | CITY OF GLEN COVE | 9 GLEN STREET | | GLEN COVE | NY | 11542 | |
| CITY OF GLEN FALLS | ATTN: LEGAL DEPT | 42 RIDGE STREET | | GLENN FALLS | NY | 12801 | |
| CITY OF GLENDALE | ATTN: LEGAL DEPT | 141 N GLENDALE AVENUE SUITE 346 | | GLENDALE | CA | 91206 | |
| CITY OF GLENDALE | ATTN: LEGAL DEPT | 950 SOUTH BIRCH STREET | | GLENDALE | CO | 80246 | |
| CITY OF GLENWOOD SPRINGS | ATTN: LEGAL DEPT | PO BOX 458 101 W 8TH ST | | GREENWOOD SPRINGS | CO | 81602 | |
| CITY OF GOLDEN | ATTN: LEGAL DEPT | PO BOX 5885 | | DENVER | CO | 80217 | |
| CITY OF GONZALES | ATTN: LEGAL DEPT | PO BOX 647 | | GONZALES | CA | 93926 | |
| CITY OF GOOSE CREEK | ATTN: LEGAL DEPT | PO DRAWER 1768 | | GOOSE CREEK | SC | 29445 | |
| CITY OF GRAIN VALLEY | ATTN: LEGAL DEPT | 711 S MAIN ST | | GRAIN VALLEY | MO | 64029 | |
| CITY OF GRAND ISLAND | ATTN: LEGAL DEPT | 100 EAST FIRST STREET | | GRAND ISLAND | NE | 68801 | |
| CITY OF GRAND JUNCTION FINANCE | ATTN: LEGAL DEPT | 250 NORTH 5TH ST | | GRAND JUNCTION | CO | 81501 | |
| CITY OF GRAND PRAIRIE | ATTN: LEGAL DEPT | PO BOX 534045 | | GRAND PRAIRIE | TX | 75053 | |
| CITY OF GRANDVIEW | ATTN: LEGAL DEPT | 1200 MAIN STREET | | GRANDVIEW | MO | 64030 | |
| CITY OF GRAPEVINE | ATTN: LEGAL DEPT | PO BOX 95104 | | GRAPEVINE | TX | 76099 | |
| CITY OF GREELEY | ATTN: LEGAL DEPT | PO BOX 1648 | | GREELEY | CO | 80632-0000 | |
| CITY OF GREENFIELD | ATTN: LEGAL DEPT | 105 S GRAND | | GREENFIELD | MO | 65661 | |
| CITY OF GREENVILLE | ATTN: LEGAL DEPT | PO BOX 1049 | | GREENVILLE | TX | 75403 | |
| CITY OF GREENWOOD VILLAGE | ATTN: LEGAL DEPT | PO BOX 910841 | | DENVER | CO | 80274 | |
| CITY OF GUNNISON | ATTN: LEGAL DEPT | PO BOX 239 | | GUNNISON | CO | 81230-0239 | |
| CITY OF HANAHAN | ATTN: LEGAL DEPT | 1255 YEAMANS HALL ROAD | | CHARLESTON | SC | 29406 | |
| CITY OF HANNIBAL | ATTN: LEGAL DEPT | 320 BROADWAY | | HANNIBAL | MO | 63401 | |
| CITY OF HARLINGEN | ATTN: LEGAL DEPT | PO BOX 2207 | | HARLINGEN | TX | 78550 | |
| CITY OF HARRISONVILLE | ATTN: CITY COLLECTOR | 300 EAST PEARL STREET | | HARRISONVILLE | MO | 64701 | |
| CITY OF HASTINGS | ATTN: LEGAL DEPT | 2727 W 2ND ST SUITE 422 | | HASTINGS | NE | 68901 | |
| CITY OF HASTINGS | ATTN: LEGAL DEPT | 2727 W 2ND ST SUITE 422 | | HASTINGS | NE | 68901 | |
| CITY OF HAWTHORNE | ATTN: LEGAL DEPT | 4455 W 126TH STREET | | HAWTHORNE | CA | 90250 | |
| CITY OF HAYWARD | ATTN: LEGAL DEPT | 777 B STREET | | HAYWARD | CA | 94541 | |

In re: MLN US HoldCo LLC, et al.
(Case No. 25-90090) (CML)

Page 6 of 24



**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CITY OF HAZELWOOD | ATTN: DONNIE BURNS FINANCE DIRECTOR | 415 ELM GROVE LANE | | HAZELWOOD | MO | 63042 | |
| CITY OF HENDERSON | ATTN: LEGAL DEPT | 240 S WATER ST | | HENDERSON | NV | 89015 | |
| CITY OF HENDERSON | CITY OF HENDERSON FINANCE DEPT | PO BOX 95007 | BUSINESS LICENSE DIVISION | HENDERSON | NV | 89009-5007 | |
| CITY OF HERMOSA BEACH | ATTN: LEGAL DEPT | 1315 VALLEY DRIVE | | HERMOSA BEACH | CA | 90254-3885 | |
| CITY OF HIGGINSVILLE | ATTN: LEGAL DEPT | PO BOX 110 | | HIGGINSVILLE | MO | 64037 | |
| CITY OF HILLSBORO | ATTN: ANDREW BARTLETT | 150 EAST MAIN ST | | HILLSBORO | OR | 97224 | |
| CITY OF HONDO | ATTN: LEGAL DEPT | 1600 AVENUE M | | HONDO | TX | 78861 | |
| CITY OF HORNELL | ATTN: LEGAL DEPT | PO BOX 627 82 MAIN STREET | | HORNELL | NY | 14843-0000 | |
| CITY OF HOUSTON | ATTN: LEGAL DEPT | 601 S GRAND AVE | | HOUSTON | MO | 65483 | |
| CITY OF HOUSTON | ATTN: LEGAL DEPT | PO BOX 2226 | | HOUSTON | TX | 77252 | |
| CITY OF HUDSON | CITY OF HUDSON | 520 WARREN STREET | | HUDSON | NY | 12534 | |
| CITY OF HUMBLE | ATTN: LEGAL DEPT | 114 WEST HIGGINS STREET | | HUMBLE | TX | 77338 | |
| CITY OF HUNTINGTON | ATTN: LEGAL DEPT | PO BOX 1659 | | HUNTINGTON | WV | 25717-1659 | |
| CITY OF HUNTINGTON BEACH | ATTN: LEGAL DEPT | 2000 MAIN STREET | | HUNTINGTON BEACH | CA | 92648-0711 | |
| CITY OF HUNTINGTON PARK | ATTN: LEGAL DEPT | 6550 MILES AVE #127 | | HUNTINGTON PARK | CA | 90255 | |
| CITY OF HURRICANE | BUSINESS TAX DIVISION | PO BOX 1086 | | HURRICANE | WV | 25526 | |
| CITY OF INDEPENDENCE | ATTN: LEGAL DEPT | PO BOX 1019 | | INDEPENDENCE | MO | 64050 | |
| CITY OF INDIO | ATTN: FINANCE DEPARTMENT | 100 CIVIC CENTER MALL | | INDIO | CA | 92201 | |
| CITY OF INGLEWOOD FINANCE DEPT | BUDGET/TREASURY | 1 MANCHESTER BOULEVARD | | INGLEWOOD | CA | 90301 | |
| CITY OF IRVINE FISCAL SVCS DIVISION | ATTN: LEGAL DEPT | PO BOX 19575 | | IRVINE | CA | 92623-9575 | |
| CITY OF IRVING | ATTN: LEGAL DEPT | 825 WEST IRVING BLVD | | IRVING | TX | 75060 | |
| CITY OF IRWINDALE | ATTN: LEGAL DEPT | 5050 NORTH IRWINDALE AVENUE | | IRWINDALE CA 91706 | CA | 91706 | |
| CITY OF ITHACA | CITY OF ITHACA | 108 EAST GREEN STREET | | ITHACA | NY | 14850 | |
| CITY OF JEFFERSON CITY | ATTN: LEGAL DEPT | 320 E MCCARTY ST ROOM 2 | | JEFFERSON CITY | MO | 65101 | |
| CITY OF JERSEY VILLAGE | ATTN: LEGAL DEPT | 16501 JERSEY DRIVE | | JERSEY VILLAGE | TX | 77040 | |
| CITY OF JOPLIN | CITY OF JOPLIN FINANCE DEPARTMENT | 602 S MAIN ST | | JOPLIN | MO | 64801-0000 | |
| CITY OF JOURDANTON | ATTN: LEGAL DEPT | 1604 STATE HWY 97 EAST SUITE A | | JOURDANTON | TX | 78026 | |
| CITY OF JUSTIN | ATTN: LEGAL DEPT | PO BOX 129 | | JUSTIN | TX | 76247 | |
| CITY OF KATY | ATTN: LEGAL DEPT | PO BOX 617 | | KATY | TX | 77492 | |
| CITY OF KEARNEY | ATTN: LEGAL DEPT | PO BOX 1180 | | KEARNEY | NE | 68847 | |
| CITY OF KEARNEY | ATTN: LEGAL DEPT | PO BOX 797 | | KEARNEY | MO | 64060 | |
| CITY OF KENNETT | ATTN: LEGAL DEPT | 200 CEDAR STREET | | KENNETT | MO | 63857 | |
| CITY OF KENT | ATTN: LEGAL DEPT | 400 WEST GOWE STREET SUITE 122 | | KENT | WA | 98032 | |
| CITY OF KENT FINANCE CUSTOMER SVC | ATTN: LEGAL DEPT | 220 4TH AVE SOUTH | | KENT | WA | 98032-5895 | |
| CITY OF KILLEEN | ATTN: LEGAL DEPT | 101 NORTH COLLEGE | | KILLEEN | TX | 76541 | |
| CITY OF KINGSTON | ATTN: LEGAL DEPT | 420 BROADWAY | | KINGSTON | NY | 12401 | |
| CITY OF KINGSVILLE | ATTN: LEGAL DEPT | PO BOX 1458 200 E KLEBERG | | KINGSVILLE | TX | 78364 | |
| CITY OF KIRKSVILLE | ATTN: LEGAL DEPT | 201 SOUTH FRANKLIN STREET | | KIRKSVILLE | MO | 63501 | |
| CITY OF KIRKWOOD | ATTN: JOHN ADAMS FINANCE DIRECTOR | 139 SOUTH KIRKWOOD ROAD | | KIRKWOOD | MO | 63122 | |
| CITY OF KNOB NOSTER | ATTN: LEGAL DEPT | 201 N STATE ST | | KNOB NOSTER | MO | 65336 | |
| CITY OF KOUNTZE | ATTN: LEGAL DEPT | PO BOX 188 | | KOUNTZE | TX | 77625 | |
| CITY OF LA CENTER | ATTN: LEGAL DEPT | 210 E FOURTH ST | | LA CENTER | WA | 98629 | |
| CITY OF LA GRANGE | ATTN: LEGAL DEPT | 155 E COLORADO | | LA GRANGE | TX | 78945 | |
| CITY OF LA PALMA | ATTN: LAURIE A MURRAY ADMINSVCS MGR | 7822 WALKER STREET | UTILITY USER TAX | LA PALMA | CA | 90623 | |
| CITY OF LA VERNE | ATTN: LEGAL DEPT | 3660 D STREET | | LA VERNE | CA | 91750 | |
| CITY OF LAFAYETTE | ATTN: LEGAL DEPT | PO BOX 250 1290 SOUTH PUBLIC ROAD | | LAFAYETTE | CO | 80026 | |
| CITY OF LAGO VISTA | ATTN: LEGAL DEPT | PO BOX 4727 | | LAGO VISTA | TX | 78645 | |
| CITY OF LAKE OZARK | ATTN: LEGAL DEPT | PO BOX 370 | | LAKE OZARK | MO | 65049 | |
| CITY OF LAKE SAINT LOUIS | ATTN: LEGAL DEPT | 200 CIVIC CENTER DRIVE | | LAKE SAINT LOUIS | MO | 63367-0000 | |
| CITY OF LAKEWOOD | ATTN: LEGAL DEPT | 480 S ALLISON PARKWAY | | LAKEWOOD | CO | 80226 | |
| CITY OF LAKEWOOD | ATTN: LEGAL DEPT | 5050 N CLARK AVENUE | | LAKEWOOD | CA | 90712 | |
| CITY OF LAMAR | ATTN: LEGAL DEPT | 132 W 10TH STREET | | LAMAR | MO | 64759 | |
| CITY OF LAREDO | ATTN: LEGAL DEPT | PO BOX 6548 | | LAREDO | TX | 78042 | |
| CITY OF LAS VEGAS | TREASURER'S OFFICE | 495 SOUTH MAIN ST | | LAS VEGAS | NV | 89101 | |
| CITY OF LAWNDALE | ATTN: FINANCE | 14717 BURIN AVE | | LAWNDALE | CA | 90260 | |
| CITY OF LEANDER | ATTN: LEGAL DEPT | PO BOX 319 | | LEANDER | TX | 78646 | |
| CITY OF LEBANON | ATTN: LEGAL DEPT | PO BOX 111 | | LEBANON | MO | 65536 | |
| CITY OF LEVELLAND | ATTN: LEGAL DEPT | PO BOX 1010 | | LEVELLAND | TX | 79336 | |
| CITY OF LEWISBURG | ATTN: LEGAL DEPT | 942 WASHINGTON STREET WEST | | LEWISBURG | WV | 24901 | |
| CITY OF LEWISVILLE | ATTN: LEGAL DEPT | PO BOX 299002 | | LEWISVILLE | TX | 75029 | |
| CITY OF LEXINGTON | ATTN: LEGAL DEPT | 919 FRANKLIN AVENUE | | LEXINGTON | MO | 64067 | |



**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CITY OF LIBERTY | ATTN: DEPUTY CITY CLERK | PO BOX 159 | | LIBERTY | MO | 64069-0000 | |
| CITY OF LINCOLN | ATTN: LEGAL DEPT | 555 SOUTH 10TH ST | | LINCOLN | NE | 68508 | |
| CITY OF LINCOLN TREASURER | ATTN: LEGAL DEPT | 555 S 10TH ST ROOM 103 | | LINCOLN | NE | 68508 | |
| CITY OF LINDSAY | ATTN: LEGAL DEPT | PO BOX 369 | | LINDSAY | CA | 93247 | |
| CITY OF LINN | ATTN: LEGAL DEPT | PO BOX 498 | | LINN | MO | 65051 | |
| CITY OF LITTLETON | ATTN: LEGAL DEPT | 2255 W BERRY AVENUE | | LITTLETON | CO | 80120 | |
| CITY OF LOCKPORT | ATTN: LEGAL DEPT | 1 LOCKS PLAZA | | LOCKPORT | NY | 14094 | |
| CITY OF LOGAN | ATTN: LEGAL DEPT | 219 DINGESS STREET | | LOGAN | WV | 25601 | |
| CITY OF LONG BEACH | ATTN: LEGAL DEPT | 411 W OCEAN BLVD 6TH FLOOR | | LONG BEACH | CA | 90802 | |
| CITY OF LONGVIEW | ATTN: LEGAL DEPT | PO BOX 1952 | | LONGVIEW | TX | 75606 | |
| CITY OF LOS ALAMITOS | ATTN: LEGAL DEPT | 3191 KATELLA AVENUE | | LOS ALAMITOS | CA | 90720 | |
| CITY OF LOS ALTOS | ATTN: CITY MANAGER | 1 N SAN ANTONIO ROAD LOS | | LOS ALTOS | CA | 94022 | |
| CITY OF LOS ANGELES | ATTN: LEGAL DEPT | 200 N SPRING STREET | | LOS ANGELES | CA | 90012 | |
| CITY OF LOS ANGELES | ATTN: LEGAL DEPT | PO BOX 102653 | | PASADENA | CA | 91189 | |
| CITY OF LOS ANGELES | ATTN: LEGAL DEPT | PO BOX 30909 | | LOS ANGELES | CA | 90030 | |
| CITY OF LOS ANGELES | OFFICE OF FINANCE | PO BOX 102654 | | PASADENA | CA | 91189-2654 | |
| CITY OF LOUISVILLE | ATTN: LEGAL DEPT | 749 MAIN STREET | | LOUISVILLE | CO | 80027-0000 | |
| CITY OF LOVELAND | ATTN: LEGAL DEPT | PO BOX 845 | | LOVELAND | CO | 80539-0845 | |
| CITY OF LUFKIN | ATTN: LEGAL DEPT | PO BOX 190 | | LUFKIN | TX | 75902 | |
| CITY OF LYNWOOD | ATTN: LEGAL DEPT | 11330 BULLIS ROAD | | LYNWOOD | CA | 90262 | |
| CITY OF MACON | ATTN: LEGAL DEPT | PO BOX 569 106 W BOURKE | | MACON | MO | 63552 | |
| CITY OF MADISONVILLE | ATTN: LEGAL DEPT | PO BOX 1270 | | MADISONVILLE | KY | 42431 | |
| CITY OF MALIBU | ATTN: LEGAL DEPT | 23825 STUART RANCH ROAD | | MALIBU | CA | 90265-4861 | |
| CITY OF MAMMOTH LAKES | FINANCE DEPARTMENT | PO BOX 1609 | | MAMMOTH LAKES | CA | 93546 | |
| CITY OF MANCHESTER | ATTN: FINANCE | 14317 MANCHESTER ROAD | | MANCHESTER | MO | 63011-0000 | |
| CITY OF MANSFIELD | ATTN: LEGAL DEPT | 1200 E BROAD ST | | MANSFIELD | TX | 76063 | |
| CITY OF MARLIN | ATTN: LEGAL DEPT | PO BOX 980 | | MARLIN | TX | 76661 | |
| CITY OF MARSHALL | ATTN: CONNIE LATIMER CITY ADMIN | 214 N LAFAYETTE AVENUE | | MARSHALL | MO | 65340-0000 | |
| CITY OF MARSHFIELD | ATTN: LEGAL DEPT | 798 SOUTH MARSHALL | | MARSHFIELD | MO | 65706 | |
| CITY OF MARTINSBURG | ATTN: LEGAL DEPT | 232 NQUEEN STREET | | MARTINSBURG | WV | 25402-000 | |
| CITY OF MARYLAND HEIGHTS | ATTN: LEGAL DEPT | 11911 DORSETT RD | | MARYLAND HEIGHTS | MO | 63043 | |
| CITY OF MAYFIELD | ATTN: LEGAL DEPT | 211 EAST BROADWAY STREET | | MAYFIELD | KY | 42066 | |
| CITY OF MCALLEN | CITY OF MCALLEN | 1300 HOUSTON PO BOX 220 | | MCALLEN | TX | 78505 | |
| CITY OF MCKINNEY | ATTN: LEGAL DEPT | 222 N TENNESSEE | | MCKINNEY | TX | 75070 | |
| CITY OF MELISSA | ATTN: LEGAL DEPT | 3411 BARKER AVENUE | | MELISSA | TX | 75454 | |
| CITY OF MENLO PARK | ATTN: FINANCE DIVISION | 701 LAUREL STREET | | MENLO PARK | CA | 94025-3469 | |
| CITY OF MESQUITE | ATTN: FINANCE DEPARTMENT | PO BOX 850137 | | MESQUITE | TX | 75181 | |
| CITY OF MEXICO | ATTN: ROGER D HAYNES | 300 NORTH COAL STREET | | MEXICO | MO | 65285-0000 | |
| CITY OF MIDDLETOWN | ATTN: LEGAL DEPT | 16 JAMES STREET #13 | | MIDDLETOWN | NY | 10940 | |
| CITY OF MIDLAND | ATTN: LEGAL DEPT | PO BOX 1152 | | MIDLAND | TX | 79702 | |
| CITY OF MILWAUKIE | ATTN: ROW PAYMENTS | 10722 SE MAIN ST | | MILWAUKIE | OR | 97222 | |
| CITY OF MOBERLY | ATTN: LEGAL DEPT | 101 WEST REED STREET | | MOBERLY | MO | 65270 | |
| CITY OF MOBILE | ATTN: LEGAL DEPT | 205 GOVERNMENT STREET | | MOBILE | AL | 98411 | |
| CITY OF MODESTO | ATTN: CASHIERING DEPT UTIL USAGETAX | PO BOX 642 | | MODESTO | CA | 95353 | |
| CITY OF MONETT | ATTN: LEGAL DEPT | 1901 E CLEVELAND AVENUE | | MONETT | MO | 65708 | |
| CITY OF MONETT | ATTN: LEGAL DEPT | 217 5TH STREET | | MONETT | MO | 657080000 | |
| CITY OF MONROE | ATTN: LEGAL DEPT | PO BOX 67 | | MONROE | MO | 6345-60067 | |
| CITY OF MONROE/OUACHITA PARISH | ATTN: LEGAL DEPT | PO BOX 123 | | MONROE | LA | 71210 | |
| CITY OF MONTCLAIR | ATTN: LEGAL DEPT | PO BOX 2308 | | MONTCLAIR | CA | 91763 | |
| CITY OF MONTEREY | CITY HALL REVENUE OFFICE | 735 PACIFIC STREET SUITE A | | MONTEREY | CA | 93940 | |
| CITY OF MONTEREY PARK | ATTN: LEGAL DEPT | 320 W NEWMARK AVENUE | | MONTEREY PARK | CA | 91754 | |
| CITY OF MONTGOMERY | C/O DEPARTMENT RBT #3 | PO BOX 830525 | | BIRMINGHAM | AL | 35283-0525 | |
| CITY OF MORENO VALLEY | ATTN: FINANCE ADMINISTRATION | 14177 FREDERICK STREET | | MORENO VALLEY | CA | 92553 | |
| CITY OF MORGAN | ATTN: LEGAL DEPT | PO BOX 381 | | MORGAN | TX | 76871 | |
| CITY OF MORGANTOWN FINANCE DEPT | ATTN: LEGAL DEPT | 389 SPRUCE STREET | | MORGANTOWN | WV | 26505 | |
| CITY OF MOUNT PLEASANT | ATTN: LEGAL DEPT | 501 N MADISON | | MOUNT PLEASANT | TX | 75455 | |
| CITY OF MOUNT VERNON | ATTN: LEGAL DEPT | PO BOX 1006 | | MOUNT VERNON | NY | 105511006 | |
| CITY OF MOUNTAIN BROOK | ATTN: STEVEN BOONE CITY CLERK | PO BOX 130009 | | MOUNTAIN BROOK | AL | 35213-0009 | |
| CITY OF MOUNTAIN GROVE | ATTN: LEGAL DEPT | PO BOX 351 | | MOUNTAIN GROVE | MO | 65711 | |
| CITY OF MOUNTAIN VIEW | FINANCE AND ADMIN SERVICES DEPT | 500 CASTRO STREET | | MOUNTAIN VIEW | CA | 94039 | |
| CITY OF MUKILTEO | ATTN: LEGAL DEPT | PO BOX 84777 | | SEATTLE | WA | 98124 | |



**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| CITY OF MURPHY | ATTN: LEGAL DEPT | 206 NORTH MURPHY ROAD | | MURPHY | TX | 75094 | |
| CITY OF MURRAY | ATTN: FINANCE DEPARTMENT | 500 MAIN STREET | | MURRAY | KY | 42071 | |
| CITY OF NACOGDOCHES | ATTN: LEGAL DEPT | PO BOX 635030 | | NACOGDOCHES | TX | 75963 | |
| CITY OF NAVASOTA | ATTN: LEGAL DEPT | PO BOX 910 | | NAVASOTA | TX | 77868 | |
| CITY OF NEOSHO | ATTN: WATER DEPARTMENT | 203 EAST MAIN STREET | | NEOSHO | MO | 6485 | |
| CITY OF NEVADA | ATTN: LEGAL DEPT | 110 SOUTH ASH STREET | | NEVADA | MO | 64772 | |
| CITY OF NEW BOSTON | ATTN: LEGAL DEPT | PO BOX 5 | | NEW BOSTON | TX | 75570 | |
| CITY OF NEW BRAUNFELS | ATTN: LEGAL DEPT | 550 LANDA STREET | | NEW BRAUNFELS | TX | 78130 | |
| CITY OF NEW MADRID | ATTN: LEGAL DEPT | 560 MOTT STREET | | NEW MADRID | MO | 63869 | |
| CITY OF NEW ORLEANS | ATTN: LEGAL DEPT | PO BOX 4327 | | BATON ROUGE | LA | 70821 | |
| CITY OF NEW ROCHELLE | ATTN: LEGAL DEPT | 515 NORTH AVENUE | | NEW ROCHELLE | NY | 10801 | |
| CITY OF NEW YORK CITY | COMMERCIAL RENT TAX UNIT | 345 ADAMS STREET 5TH FLOOR | | BROOKLYN | NY | 11201 | |
| CITY OF NEWARK | ATTN: FINANCE | 37101 NEWARK BOULEVARD | | NEWARK | CA | 94560 | |
| CITY OF NEWBURGH | ATTN: LEGAL DEPT | 83 BROADWAY CITY HALL FIRST FLOOR | | NEWBURGH | NY | 12550 | |
| CITY OF NIAGARA FALLS | ATTN: LEGAL DEPT | 745 MAIN STREET | | NIAGARA FALLS | NY | 14301 | |
| CITY OF NORTH LAS VEGAS | ATTN: BUSINESS LICENSE | 2250 N LAS VEGAS BLVD SUITE #110 | | NORTH LAS VEGAS | NV | 89030 | |
| CITY OF NORTH TONAWANDA | ATTN: LEGAL DEPT | 216 PAYNE AVENUE | | NORTH TONAWANDA | NY | 14120 | |
| CITY OF NORWALK | ATTN: LEGAL DEPT | 12700 NORWALK BLVD | | NORWALK | CA | 90650 | |
| CITY OF NORWICH | CITY OF NORWICH | 1 CITY PLAZA | | NORWICH | NY | 13815 | |
| CITY OF OAK GROVE | ATTN: LEGAL DEPT | PO BOX 805 | | OAK GROVE | MO | 64075 | |
| CITY OF OAK POINT | ATTN: LEGAL DEPT | 100 NAYLOR ROAD | | OAK POINT | TX | 75068 | |
| CITY OF OAKLAND | ATTN: LEGAL DEPT | 250 FRANK H OGAWA PLAZA SUITE #1320 | | OAKLAND | CA | 94612 | |
| CITY OF ODESSA | ATTN: LEGAL DEPT | 411 W 8TH STREET | | ODESSA | TX | 79760 | |
| CITY OF ODESSA | ATTN: LEGAL DEPT | PO BOX 128 | | ODESSA | MO | 64076 | |
| CITY OF O'FALLON | ATTN: LEGAL DEPT | 100 N MAIN STREET | | O'FALLON | MO | 63366 | |
| CITY OF OLYMPIA | ATTN: LEGAL DEPT | PO BOX 2009 | | OLYMPIA | WA | 98507 | |
| CITY OF OMAHA | ATTN: LEGAL DEPT | 1819 FARMAN ST SUITE 1004 | | OMAHA | NE | 68183 | |
| CITY OF ONEONTA | CITY OF ONEONTA | 258 MAIN STREET | | ONEONTA | NY | 13820 | |
| CITY OF ORANGE | ATTN: LEGAL DEPT | PO BOX 520 | | ORANGE | TX | 77631 | |
| CITY OF OREGON CITY | ATTN: LEGAL DEPT | PO BOX 3040 | | OREGON CITY | OR | 97045 | |
| CITY OF OROVILLE | ATTN: FINANCE DIR UTIL USAGE TAX | 1735 MONTGOMERY ST | | OROVILLE | CA | 95965 | |
| CITY OF OSAGE BEACH | ATTN: LEGAL DEPT | 1000 CITY PARKWAY | | OSAGE BEACH | MO | 65065 | |
| CITY OF OWENSBORO | ATTN: LEGAL DEPT | PO BOX 10003 | | OWENSBORO | KY | 42302 | |
| CITY OF PADUCAH | ATTN: LEGAL DEPT | 510 CLARK STREET | | PADUCAH | KY | 42003 | |
| CITY OF PAINTSVILLE | CITY OF PAINTSVILLE E911 | PO BOX 1588 | | PAINTSVILLE | KY | 41240 | |
| CITY OF PALM BEACH | ATTN: LEGAL DEPT | 360 SOUTH COUNTY ROAD PO BOX 2029 | | PALM BEACH | FL | 33480 | |
| CITY OF PALM SPRINGS | ATTN: FINANCE DEPARTMENT | PO BOX 2743 | | PALM SPRINGS | CA | 92263 | |
| CITY OF PALM SPRINGS | ATTN: LEGAL DEPT | PO BOX 2743 | | PALM SPRINGS | CA | 92263 | |
| CITY OF PALO ALTO | UTILITY USAGE TAX AVENUE | 555 BRYANT ST #821 | INSIGHTS & ANALYTICS | PALO ALTO | CA | 94301 | |
| CITY OF PAMPA | ATTN: LEGAL DEPT | PO BOX 2499 | | PAMPA | TX | 79066 | |
| CITY OF PAPILLION | ATTN: LEGAL DEPT | 122 EAST THIRD STREET | | PAPILLION | NE | 68046 | |
| CITY OF PARAMOUNT | ATTN: LEGAL DEPT | 16400 COLORADO AVE | | PARAMOUNT | CA | 90723 | |
| CITY OF PARIS | ATTN: LEGAL DEPT | 25804 BUSINESS HWY 24 | | PARIS | MO | 65275 | |
| CITY OF PASADENA | ATTN: LEGAL DEPT | 100 N GARFIELD AVE ROOM 106 | | PASADENA | CA | 91109 | |
| CITY OF PASADENA | ATTN: LEGAL DEPT | PO BOX 672 | | PASADENA | TX | 77501 | |
| CITY OF PEARSALL | ATTN: LEGAL DEPT | 215 S ASH STREET | | PEARSALL | TX | 78061 | |
| CITY OF PECULIAR | ATTN: LEGAL DEPT | 250 S MAIN ST | | PECULIAR | MO | 64078 | |
| CITY OF PEEKSKILL | ATTN: LEGAL DEPT | 840 MAIN STREET | | PEEKSKILL | NY | 10566 | |
| CITY OF PEORIA | ATTN: LEGAL DEPT | 8401 W MONROE ST | | PEORIA | AZ | 85345 | |
| CITY OF PERRYVILLE | ATTN: CITY COLLECTOR | 215 NORTH WEST STREET | | PERRYVILLE | MO | 63775-0000 | |
| CITY OF PEVELY | ATTN: ACCOUNTS PAYABLE | 401 MAIN ST | | PEVELY | MO | 63070 | |
| CITY OF PFLUGERVILLE | ATTN: LEGAL DEPT | PO BOX 589 | | PFLUGERVILLE | TX | 78691 | |
| CITY OF PICO RIVERA | ATTN: LEGAL DEPT | 6615 PASSONS BOULEVARD | | PICO RIVERA | CA | 90660 | |
| CITY OF PILOT POINT | ATTN: LEGAL DEPT | 102 E MAIN STREET | | PILOT POINT | TX | 76258 | |
| CITY OF PINOLE | ATTN: TAX ADMINISTRATOR | 2131 PEAR STREET | | PINOLE | CA | 94564 | |
| CITY OF PLACENTIA | ATTN: DIR COMMUNITY SERVICES | 401 EAST CHAPMAN AVENUE | | PLACENTIA | CA | 92870 | |
| CITY OF PLANO | ATTN: LEGAL DEPT | PO BOX 860358 | | PLANO | TX | 75086 | |
| CITY OF PLATTE CITY | ATTN: LEGAL DEPT | 224 MARSHALL RD | | PLATTE CITY | MO | 64079 | |
| CITY OF PLATTSBURG | ATTN: LEGAL DEPT | 41 CITY HALL PLACE | | PLATTSBURG | NY | 12901-0000 | |
| CITY OF PLEASANT HILL | ATTN: LEGAL DEPT | 100 GREGORY LANE | | PLEASANT HILL | CA | 94523 | |
| CITY OF PLEASANT HILL | ATTN: LEGAL DEPT | 203 PAUL ST | | PLEASANT HILL | MO | 64080 | |



**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CITY OF PLEASANTON | ATTN: LEGAL DEPT | PO BOX 209 108 SECOND STREET | | PLEASANTON | TX | 78064 | |
| CITY OF POMONA | ATTN: LEGAL DEPT | PO BOX 660 | | POMONA | CA | 91769 | |
| CITY OF PORT ARTHUR | ATTN: LEGAL DEPT | 444 4TH STREET | | PORT ARTHUR | TX | 77640 | |
| CITY OF PORT HUENEME | ATTN: LEGAL DEPT | 250 NORTH VENTURA ROAD | | PORT HUENEME | CA | 93041 | |
| CITY OF PORT NECHES | ATTN: LEGAL DEPT | PO BOX 758 | | PORT NECHES | TX | 77651 | |
| CITY OF PORTERVILLE | ATTN: FINANCE DEPARTMENT | 291 N MAIN STREET | | PORTERVILLE | CA | 93257-3737 | |
| CITY OF PORTLAND | ATTN: LEGAL DEPT | 1900 BILLY G WEBB DRIVE | | PORTLAND | TX | 78374 | |
| CITY OF PORTLAND | OFFICE FOR COMMUNITY TECHNOLOGY | PO BOX 745 | | PORTLAND | OR | 97207 | |
| CITY OF PORTOLA VALLEY | ATTN: TOWN ADMIN | 765 PORTOLA ROAD | | PORTOLA VALLEY | CA | 94028 | |
| CITY OF POTOSI | ATTN: LEGAL DEPT | 121 EAST HIGH STREET | | POTOSI | MO | 63664 | |
| CITY OF POUGHKEEPSIE | ATTN: LEGAL DEPT | 62 CIVIC CENTER PLAZA | | POUGHKEEPSIE | NY | 126010000 | |
| CITY OF PRESTONSBURG | ATTN: LEGAL DEPT | 200 N LAKE DR | | PRESTONSBURG | KY | 41653 | |
| CITY OF PRINCETON | ATTN: LEGAL DEPT | 800 BEE STREET | | PRINCETON | WV | 24740 | |
| CITY OF PUEBLO | ATTN: LEGAL DEPT | 1 CITY HALL PLACE | | PUEBLO | CO | 81003 | |
| CITY OF PUEBLO | ATTN: LEGAL DEPT | 1 CITY HALL PLACE PO BOX 1427 | | PUEBLO | CO | 81002 | |
| CITY OF PUEBLO | ATTN: LEGAL DEPT | PO BOX 1427 | | PUEBLO | CO | 81008 | |
| CITY OF RANCHO CORDOVA | ATTN: FINANCE DEPARTMENT | 2729 PROSPECT PARK DRIVE | | RANCHO CORDOVA | CA | 9567-0000 | |
| CITY OF RAWLINS | ATTN: LEGAL DEPT | PO BOX 953 | | RAWLINS | WY | 82301 | |
| CITY OF RAYMORE | ATTN: JIM FEUERBORN ASST CITY ADMIN | 100 MUNICIPAL CIRCLE | | RAYMORE | MO | 64083 | |
| CITY OF RAYTOWN | ATTN: DAN ESTES FINANCE DIRECTOR | 10000 EAST 59TH STREET | | RAYTOWN | MO | 64133 | |
| CITY OF REDMOND | CITY CASHIER MS: 15CS | PO BOX 97010 | | REDMOND | WA | 98073-9710 | |
| CITY OF REDONDO BEACH | ATTN: LEGAL DEPT | 415 DIAMOND ST | | REDONDO BEACH | CA | 90277 | |
| CITY OF REDWOOD | ATTN: LEGAL DEPT | PO BOX 3629 | | REDWOOD CITY | CA | 94064-3629 | |
| CITY OF RENO | ATTN: LEGAL DEPT | PO BOX 1900 | | RENO | NV | 89505 | |
| CITY OF RENTON | ATTN: LEGAL DEPT | 1055 S GRADY WAY | | RENTON | WA | 98057 | |
| CITY OF RICHARDSON | ATTN: FINANCE DEPARTMENT | 411 W ARAPAHO RD SUITE 101 | | RICHARDSON | TX | 75080 | |
| CITY OF RICHLAND HILLS | ATTN: LEGAL DEPT | 3200 DIANA DRIVE | | RICHLAND HILLS | TX | 76118 | |
| CITY OF RICHMOND | ATTN: FINANCE DEPARTMENT | PO BOX 4046 | | RICHMOND | CA | 94804-0046 | |
| CITY OF RICHMOND | ATTN: LEGAL DEPT | 205 SUMMIT STREET | | RICHMOND | MO | 64085-0000 | |
| CITY OF RICHMOND | ATTN: LEGAL DEPT | 402 MORTON STREET | | RICHMOND | TX | 77469 | |
| CITY OF RIDGEFIELD | ATTN: LEGAL DEPT | 230 PIONEER AVENUE PO BOX 608 | | RIDGEFIELD | WA | 98642 | |
| CITY OF RIDGWAY | ATTN: LEGAL DEPT | PO BOX 10 | | RIDGWAY | CO | 81432 | |
| CITY OF RIO GRANDE CITY | ATTN: LEGAL DEPT | 5332 E US HWY 83 | | RIO GRANDE CITY | TX | 78582 | |
| CITY OF RIVERSIDE | ATTN: LEGAL DEPT | 2950 NW VIVION RD | | RIVERSIDE | MO | 64150 | |
| CITY OF RIVERSIDE | UTILITY USAGE TAX PROCESSING CENTER | 8839 N CEDAR AVE #212 | | FRESNO | CA | 93720 | |
| CITY OF ROCHESTER | ATTN: LEGAL DEPT | 30 CHURCH STREET #109A | | ROCHESTER | NY | 14614 | |
| CITY OF ROCKWALL | ATTN: LEGAL DEPT | 385 S GOLIAD ROCKWALL | | ROCKWALL | TX | 75087 | |
| CITY OF ROLLA | ATTN: FINANCE DEPARTMENT | PO BOX 979 | | ROLLA | MO | 65402 | |
| CITY OF ROME | ATTN: LEGAL DEPT | 198 N WASHINGTON STREET | | ROME | NY | 13440 | |
| CITY OF RONCEVERTE | ATTN: LEGAL DEPT | 300 WEST MAIN STREET | | RONCEVERTE | WV | 24970 | |
| CITY OF ROSEBURG | ATTN: OFFICE OF THE FINANCE DIR | 900 SE DOUGLAS AVE | | ROSEBURG | OR | 97470-3333 | |
| CITY OF ROUND ROCK | ATTN: LEGAL DEPT | 221 EAST MAIN STREET | | ROUND ROCK | TX | 78664 | |
| CITY OF ROWLETT | CITY OF ROWLETT E911 | PO BOX 99 | | ROWLETT | TX | 75030 | |
| CITY OF RYE | CITY OF RYE  FINANCE DEPARTMENT | 1051 BOSTON POST ROAD | | RYE | NY | 10580 | |
| CITY OF SACHSE | ATTN: LEGAL DEPT | 3815B SACHSE ROAD | | SACHSE | TX | 75048 | |
| CITY OF SACRAMENTO | REVENUE DIVISION | 915 "I" STREET ROOM 1214 | | SACRAMENTO | CA | 95814-2604 | |
| CITY OF SAINT ANN | ATTN: LEGAL DEPT | 10405 SAINT CHARLES ROCK ROAD | | SAINT ANN | MO | 63074 | |
| CITY OF SALEM | ATTN: LEGAL DEPT | 400 N IRON STREET | | SALEM | MO | 65560-1429 | |
| CITY OF SALEM | ATTN: LEGAL DEPT | 555 LIBERTY SE | | SALEM | OR | 97310 | |
| CITY OF SALINAS | ATTN: LEGAL DEPT | 200 LINCOLN AVENUE | | SALINAS | CA | 93901 | |
| CITY OF SALISBURY | ATTN: LEGAL DEPT | PO BOX 168 | | SALISBURY | MO | 65281 | |
| CITY OF SAN ANGELO | ATTN: LEGAL DEPT | 72 W COLLEGE AVE | | SAN ANGELO | TX | 76903 | |
| CITY OF SAN ANTONIO | ATTN: LEGAL DEPT | PO BOX 839966 | | SAN ANTONIO | TX | 78283 | |
| CITY OF SAN BERNARDINO | ATTN: LEGAL DEPT | 290 NORTH D STREET | | SAN BERNARDINO | CA | 92401 | |
| CITY OF SAN JOSE | FINANCE DEPARTMENT | 200 EAST SANTA CLARA ST 13TH FL | | SAN JOSE | CA | 95113 | |
| CITY OF SAN LEANDRO | ATTN: FINANCE DIRECTOR | 835 E 14TH STREET | | SAN LEANDRO | CA | 94577 | |
| CITY OF SAN LEANDRO | ATTN: LEGAL DEPT | 835 E 14TH STREET | | SAN LEANDRO | CA | 94577 | |
| CITY OF SAN LUIS OBISPO | UTILITY USAGE TAX PROCESSING CENTER | 8839 N CEDAR AVE #212 | | FRESNO | CA | 93720 | |
| CITY OF SAN MARCOS | ATTN: LEGAL DEPT | 630 E HOPKINS | | SAN MARCOS | TX | 78666 | |
| CITY OF SAN MARINO | ATTN: CITY MGR | 2200 HUNTINGTON DRIVE | | SAN MARINO | CA | 91108 | |
| CITY OF SAN PABLO | ATTN: FINANCE DEPARTMENT | 1000 GATEWAY AVE | | SAN PABLO | CA | 94806 | |

In re: MLN US HoldCo LLC, et al.
(Case No. 25-90090) (CML)

Page 10 of 24



**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CITY OF SANGER | ATTN: LEGAL DEPT | 1700 7TH STREET | | SANGER | CA | 93657 | |
| CITY OF SANTA ANA | ATTN: LEGAL DEPT | PO BOX 1964 M15 | | SANTA ANA | CA | 92701 | |
| CITY OF SANTA BARBARA | C/O AVENU INSIGHTS AND ANALYTICS | 373 E SHAW AVE BOX 367 | TAX TRUST ACCOUNT UTILITY USAGE TAX | FRESNO | CA | 9371 | |
| CITY OF SANTA CRUZ | ATTN: FINANCE DEPARTMENT | 1200 PACIFIC AVE SUITE 290 | | SANTA CRUZ | CA | 95060 | |
| CITY OF SANTA FE | ATTN: LEGAL DEPT | PO BOX 909 | | SANTA FE | NM | 87501 | |
| CITY OF SANTA FE SPRINGS | ATTN: LEGAL DEPT | 11710 TELEGRAPH ROAD | | SANTA FE SPRINGS | CA | 90670 | |
| CITY OF SANTA MONICA | OFFICE OF THE CITY TREASURER | PO BOX 2200 | | SANTA MONICA | CA | 90407-0000 | |
| CITY OF SANTA ROSA | ATTN: LEGAL DEPT | PO BOX 1673 | | SANTA ROSA | CA | 95402 | |
| CITY OF SARATOGA SPRINGS | ATTN: LEGAL DEPT | 474 BROADWAY | | SARATOGA SPRINGS | NY | 12866 | |
| CITY OF SCHENECTADY | CITY OF SCHENECTADY | ROOM 103 JAY STREET | CITY HALL | SCHENECTADY | NY | 12305 | |
| CITY OF SCOTT CITY | ATTN: LEGAL DEPT | 215 CHESTER AVE | | SCOTT CITY | MO | 63780 | |
| CITY OF SEAL BEACH | ATTN: LEGAL DEPT | 211 8TH STREET | | SEAL BEACH | CA | 90740 | |
| CITY OF SEATTLE | ATTN: LEGAL DEPT | PO BOX 34907 | | SEATTLE | WA | 98124-1907 | |
| CITY OF SEATTLE | ATTN: LEGAL DEPT | PO BOX 94669 | | SEATTLE | WA | 98124-4669 | |
| CITY OF SEBASTOPOL | ATTN: LEGAL DEPT | PO BOX 1776 | | SEBASTOPOL | CA | 95473 | |
| CITY OF SEDALIA | ATTN: LEGAL DEPT | 200 S OSAGE AVE | | SEDALIA | MO | 65301 | |
| CITY OF SEDRO WOOLLEY | WA SEDRO WOOLLEY UTILITY USER TAX | 325 METCALF ST | | SEDRO-WOOLLEY | WA | 98284 | |
| CITY OF SEGUIN | ATTN: LEGAL DEPT | PO BOX 591 | | SEGUIN | TX | 78156 | |
| CITY OF SHELBINA | ATTN: LEGAL DEPT | PO BOX 646 | | SHELBINA | MO | 63468 | |
| CITY OF SHELTON | ATTN: LEGAL DEPT | 525 W COTA ST | | SHELTON | WA | 98584 | |
| CITY OF SHERIDAN | ATTN: LEGAL DEPT | 4101 SOUTH FEDERAL BLVD | | SHERIDAN | CO | 80110-5399 | |
| CITY OF SHERMAN | ATTN: LEGAL DEPT | PO BOX 1106 | | SHERMAN | TX | 75091 | |
| CITY OF SHORELINE | ATTN: LEGAL DEPT | 17500 MIDVALE AVE NORTH | | SHORELINE | WA | 98133-4905 | |
| CITY OF SIERRA MADRE | ATTN: LEGAL DEPT | 232 W SIERRA MADRE BLVD | | SIERRA MADRE | CA | 91024 | |
| CITY OF SIKESTON | ATTN: VICKY LEWIS | 105 E CENTER | | SIKESTON | MO | 63801-0000 | |
| CITY OF SILSBEE | ATTN: LEGAL DEPT | 1220 HWY 327E | | SILSBEE | TX | 77656 | |
| CITY OF SNOQUALMIE | ATTN: REVENUE DIVISION | PO BOX 987 | | SNOQUALMIE | WA | 98065 | |
| CITY OF SNYDER | ATTN: LEGAL DEPT | PO BOX 1341 | | SNYDER | TX | 79550 | |
| CITY OF SOUTH PASADENA | ATTN: FINANCE DIRECTOR | 1414 MISSION STREET SOUTH | | PASADENA | CA | 91030 | |
| CITY OF SOUTH SIOUX | ATTN: LEGAL DEPT | 1615 FIRST AVENUE SOUTH | | SIOUX CITY | NE | 6877 | |
| CITY OF SOUTHLAKE | ATTN: LEGAL DEPT | 1400 MAIN STREET SUITE 440 | | SOUTHLAKE | TX | 76092 | |
| CITY OF SPARKS | ATTN: ADAM MAYBERRY PUBINFO OFFICER | 431 E PRATER WAY | | SPARKS | NV | 89431 | |
| CITY OF SPRINGFIELD | ATTN: LEGAL DEPT | 225 N 5TH STREET | | SPRINGFIELD | OR | 97477 | |
| CITY OF SPRINGFIELD | ATTN: LEGAL DEPT | 840 BOONVILLE AVE PO BOX 8368 | | SPRINGFIELD | MO | 65801 | |
| CITY OF ST CHARLES | ATTN: NANCY CHUMBLEY COLLECTIONS | 200 NORTH 2ND ST | | SAINT CHARLES | MO | 63301O | |
| CITY OF ST JOSEPH | ATTN: LEGAL DEPT | 1100 FREDERICK AVE ROOM 107 | | ST JOSEPHS | MO | 64501 | |
| CITY OF ST LOUIS | CITY HALL COMPTROLLER'S OFFICE | 1200 MARKET ST ROOM 212 | | ST. LOUIS | MO | 63103 | |
| CITY OF STAFFORD | ATTN: LEGAL DEPT | 2610 SOUTH MAIN | | STAFFORD | TX | 77477 | |
| CITY OF STERLING CENTENNIAL SQUARE | ATTN: LEGAL DEPT | PO BOX 4000 421 N 4TH STREET | | STERLING | CO | 80751-0400 | |
| CITY OF STOCKTON | ATTN: LEGAL DEPT | PO BOX 2107 | | STOCKTON | CA | 95201 | |
| CITY OF STOCKTON | ATTN: VANESSA UNDERWOOD | PO BOX 590 | | STOCKTON | MO | 65785 | |
| CITY OF STROMSBURG | ATTN: LEGAL DEPT | PO BOX 407 | | STROMSBURG | NE | 68666 | |
| CITY OF SUGAR LAND TREASURY MGMT | ATTN: LEGAL DEPT | PO BOX 5029 | | SUGAR LAND | TX | 77487 | |
| CITY OF SUMMERSVILLE | ATTN: LEGAL DEPT | PO BOX 525 | | SUMMERSVILLE | WV | 26651 | |
| CITY OF SUNNYVALE | ATTN: UTILITY USAGE TAX REMITTANCE | 456 WEST OLIVE AVE | | SUNNYVALE | CA | 94086-0000 | |
| CITY OF TERRELL | ATTN: LEGAL DEPT | PO BOX 310 201 E NASH ST | | TERRELL | TX | 75160 | |
| CITY OF THE COLONY | ATTN: LEGAL DEPT | 6800 MAIN STREET | | THE COLONY | TX | 75056 | |
| CITY OF THORNTON | ATTN: LEGAL DEPT | 9500 CIVIC CENTER DRIVE | | THORNTON | CO | 80229-4326 | |
| CITY OF THREE RIVERS | ATTN: LEGAL DEPT | PO BOX 398 | | THREE RIVERS | TX | 78071 | |
| CITY OF TIGARD | ATTN: ROW PROGRAM | 13125 SW HALL BLVD | | TIGARD | OR | 97223 | |
| CITY OF TOMBALL | ATTN: LEGAL DEPT | 401 WEST MARKET ST | | TOMBALL | TX | 77375 | |
| CITY OF TONAWANDA | ATTN: LEGAL DEPT | 200 NIAGARA ST | | TONAWANDA | NY | 14150 | |
| CITY OF TORRANCE | ATTN: FINANCE DEPARTMENT | 3031 TORRANCE BOULEVARD | | TORRANCE | CA | 90503 | |
| CITY OF TRENTON | ATTN: LEGAL DEPT | 1100 MAIN STREET | | TRENTON | MO | 64683 | |
| CITY OF TROY | ATTN: LEGAL DEPT | 800 CAP AU GRIS | | TROY | MO | 63379 | |
| CITY OF TROY | CITY OF TROY | 433 RIVER STREET SUITE 5001 | | TROY | NY | 12180-0000 | |
| CITY OF TUCSON | ATTN: LEGAL DEPT | 255 W ALAMEDA ST | | TUCSON | AZ | 85701 | |
| CITY OF TULARE | ATTN: LEGAL DEPT | 411 EAST KERN AVENUE | | TULARE | CA | 93274 | |
| CITY OF TUMWARE | ATTN: LEGAL DEPT | 6500 LINDERSON WAY SW | | TUMWATER | WA | 98501 | |
| CITY OF TUSCALOOSA | ATTN: A&F REVENUE DIVISION | PO BOX 2089 | | TUSCALOOSA | AL | 35403-2089 | |



**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CITY OF TYLER | ATTN: LEGAL DEPT | PO BOX 2039 | | TYLER | TX | 75710 | |
| CITY OF UNION | ATTN: HEATHER KEITH | 10 EAST LOCUST STREET | | UNION | MO | 63084 | |
| CITY OF UNION | ATTN: LEGAL DEPT | 373 E SHAW AVENUE BOX 367 | | FRESNO | CA | 93710 | |
| CITY OF UNIVERSAL CITY | ATTN: LEGAL DEPT | 2150 UNIVERSAL CITY BLVD | | UNIVERSAL CITY | TX | 78148 | |
| CITY OF UTICA | CITY OF UTICA | 1 KENNEDY PLAZA | | UTICA | NY | 13502 | |
| CITY OF VALLEJO | ATTN: LEGAL DEPT | 555 SANTA CLARA STREET SUITE #3 | | VALLEJO | CA | 94590 | |
| CITY OF VALLEY PARK | ATTN: MARGUERITE WILBURN CITY CLERK | 300 BENTON | | VALLEY PARK | MO | 63088 | |
| CITY OF VENTURA | ATTN: LEGAL DEPT | PO BOX 99 501 POLI ST | | VENTURA | CA | 93002 | |
| CITY OF VERNON | CITY OF VERNON FINANCE | 4305 S SANTA FE AVENUE | | VERNON | CA | 90058 | |
| CITY OF VESTAVIA HILLS | ATTN: LEGAL DEPT | 1032 MONTGOMERY HIGHWAY | | VESTAVIA HILLS | AL | 35216 | |
| CITY OF VIENNA | ATTN: LEGAL DEPT | PO BOX 196 | | VIENNA | MO | 65582 | |
| CITY OF VIENNA | ATTN: TREASURERS OFFICE | PO BOX 5097 | | VIENNA | WV | 26105 | |
| CITY OF VISTA | ATTN: LEGAL DEPT | 200 CIVIC CENTER DRIVE | | VISTA | CA | 92084 | |
| CITY OF WACO | ATTN: LEGAL DEPT | PO BOX 2570 | | WACO | TX | 76702 | |
| CITY OF WALLER | ATTN: LEGAL DEPT | PO BOX 239 | | WALLER | TX | 77484 | |
| CITY OF WARRENSBURG | ATTN: LEGAL DEPT | 102 SOUTH HOLDEN STREET | | WARRENSBURG | MO | 64093 | |
| CITY OF WARSAW | ATTN: LEGAL DEPT | PO BOX 68 | | WARSAW | MO | 65355 | |
| CITY OF WASHINGTON | ATTN: LEGAL DEPT | 405 JEFFERSON STREET | | WASHINGTON | MO | 63090 | |
| CITY OF WASILLA | ATTN: LEGAL DEPT | 290 EAST HERNING AVENUE | | WASILLA | AK | 99654 | |
| CITY OF WATERTOWN | ATTN: LEGAL DEPT | 245 WASHINGTON STREET ROOM 203 | | WATERTOWN | NY | 13601 | |
| CITY OF WATSONVILLE | REVENUE DIVISION | 250 MAIN STREET | | WATSONVILLE | CA | 95076 | |
| CITY OF WAVERLY | ATTN: LEGAL DEPT | 14130 LANCASHIRE STREET PO BOX 427 | | WAVERLY | NE | 68462-0000 | |
| CITY OF WAYNESVILLE | ATTN: LEGAL DEPT | 100 TREMONT CENTER | | WAYNESVILLE | MO | 65583 | |
| CITY OF WEBB CITY | ATTN: LEGAL DEPT | 200 SOUTH MAIN STREET | | WEBB CITY | MO | 64870 | |
| CITY OF WEBSTER GROVES | ATTN: JOAN JADALI DIR OF FINANCE | 4 E LOCKWOOD | | WEBSTER GROVES | MO | 63119-3020 | |
| CITY OF WELLSBURG | ATTN: LEGAL DEPT | 70 - 7TH STREET | | WELLSBURG | WV | 26070 | |
| CITY OF WENTZVILLE | ATTN: LEGAL DEPT | 1001 SCHROEDER CREEK BLVD | | WENTZVILLE | MO | 63385 | |
| CITY OF WEST | ATTN: LEGAL DEPT | PO BOX 97 | | WEST | TX | 76691 | |
| CITY OF WEST LAKE HILLS | ATTN: LEGAL DEPT | 911 WESTLAKE DRIVE | | WEST LAKE HILLS | TX | 78746 | |
| CITY OF WEST PLAINS | ATTN: LEGAL DEPT | 308 N KENTUCKY AVE SUITE 2 | | WEST PLAINS | MO | 65775 | |
| CITY OF WEST PLAINS | ATTN: LEGAL DEPT | PO BOX 710 | | WEST PLAINS | MO | 65775 | |
| CITY OF WESTMINSTER | ATTN: LEGAL DEPT | 8200 WESTMINSTER AVENUE | | WESTMINSTER | CA | 92683 | |
| CITY OF WESTMINSTER SALES TAX | ATTN: LEGAL DEPT | PO BOX 17107 | | DENVER | CO | 80217-7107 | |
| CITY OF WESTON | ATTN: LEGAL DEPT | 102 WEST SECOND STREET | | WESTON | WV | 26452 | |
| CITY OF WHEAT RIDGE | ATTN: FINANCE DIVISION | 7500 W 29TH AVE | | WHEAT RIDGE | CO | 80033 | |
| CITY OF WHEELING | CITY OF WHEELING FINANCE DEPARTMENT | 1500 CHAPLIN STREET ROOM 115 | | WHEELING | WV | 26003-3553 | |
| CITY OF WHITE PLAINS | DEPARTMENT OF FINANCE | 255 MAIN STREET | | WHITE PLAINS | NY | 10601 | |
| CITY OF WHITTIER | ATTN: LEGAL DEPT | 13230 PENN STREET | | WHITTIER | CA | 90602 | |
| CITY OF WILLS POINT | ATTN: LEGAL DEPT | PO BOX 505 | | WILLS POINT | TX | 75169 | |
| CITY OF WILSONVILLE | ATTN: LEGAL DEPT | 29799 SW TOWN CENTER LOOP E | | WILSONVILLE | OR | 97070 | |
| CITY OF WINCHESTER | ATTN: BARBARA BECKETT CLERK | 109 LINDY BLVD | | WINCHESTER | MO | 63021 | |
| CITY OF WOODBURN | ATTN: LEGAL DEPT | 270 MONTGOMERY ST | | WOODBURN | OR | 97071 | |
| CITY OF WYLIE | ATTN: LEGAL DEPT | 300 COUNTRY CLUB RD BLDG 100 | | WYLIE | TX | 75098 | |
| CITY OF YONKERS | ATTN: DEPARTMENT OF FINANCE | 1 LARKIN CENTER 3RD FLOOR | MARIA TAVARES DIR OF ACCOUNTING | YONKERS | NY | 10701 | |
| CITY OF YORK CITY TREASURER | ATTN: LEGAL DEPT | PO BOX 276 | | YORK | NE | 68467 | |
| CLARE COUNTY CENTRAL DISPATCH | ATTN: LEGAL DEPT | 225 WEST MAIN STREET | | HARRISON | MI | 48625 | |
| CLARK COUNTY DEPT OF BUS LICENSE | ATTN: LEGAL DEPT | PO BOX 551810 | | LAS VEGAS | NV | 89155-1810 | |
| CLARK COUNTY FISCAL COURT | ATTN: LEGAL DEPT | 34 SOUTH MAIN | | WINCHESTER | KY | 40391 | |
| CLAY COUNTY AUDITOR | ATTN: LEGAL DEPT | 300 W 4TH ST SUITE 4 | | SPENCER | IA | 51301 | |
| CLAY COUNTY TREASURER | ATTN: LEGAL DEPT | 16 W FRANKLIN ST #B | | LIBERTY | MO | 64068 | |
| CLAYTON COUNTY | ATTN: LEGAL DEPT | 121 SOUTH MCDONOUGH ST | | JONESBORO | GA | 30236 | |
| CLINTON COUNTY AUDITOR | ATTN: LEGAL DEPT | 1900 NORTH 3RD STREET | | CLINTON | IA | 52733 | |
| CLINTON COUNTY EMERGENCY SERVICES | ATTN: LEGAL DEPT | 16 EMERGENCY SERVICES DRIVE | | PLATTSBURG | NY | 12903 | |
| CLINTON COUNTY TREASURER | ATTN: LEGAL DEPT | 100 E STATE STREET SUITE 2400 | | ST. JOHNS | MI | 48879 | |
| COLORADO DEPARTMENT OF REVENUE | ATTN: LEGAL DEPT | 1881 PIERCE ST | | LAKEWOOD | CO | 80214 | |
| COLORADO DEPARTMENT OF REVENUE | ATTN: LEGAL DEPT | PO BOX 17087 | | DENVER | CO | 80261-0013 | |
| COLORADO PUBLIC UTILITY COMMISSION | C/O ROLKA LOUBE ADMINISTRATOR | 1560 BROADWAY SUITE 250 | COLORADO TELECOMMUNICATIONS FUNDS | DENVER | CO | 80202 | |
| COLUMBUS / LOWNDES COUNTY E911 | ATTN: LEGAL DEPT | 515 SECOND AVENUE NORTH | | COLUMBUS | MS | 39701 | |
| COMMONWEALTH OF MASSACHUSETTS STATE | 911 DEPARTMENT COMM OF MASS STATE | PO BOX 411141 | | BOSTON | MA | 02241-1141 | |

In re: MLN US HoldCo LLC, et al.
(Case No. 25-90090) (CML)

Page 12 of 24



**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| COMMONWEALTH OF PENNSYLVANIA | ATTN: AR COMPTROLLER OPERATIONS | PO BOX 2833 | | HARRISBURG | PA | 17101 | |
| COMPTROLLER OF MARYLAND | ATTN: LEGAL DEPT | PO BOX 17405 | | BALTIMORE | MD | 21297 | |
| COMPTROLLER OF MARYLAND | ATTN: LEGAL DEPT | PO BOX 207 | | ANNAPOLIS | MD | 21404-0207 | |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION | 7 ST PAUL STREET | | BALTIMORE | MD | 21202 | |
| CONNECTICUT DEPARTMENT OF REVENUE | ATTN: LEGAL DEPT | 450 COLUMBUS SUITE 1 | | HARTFORD | CT | 6103 | |
| CONNECTICUT TELECOMMS RELAY SVC | SOLIX INC | PO BOX 640927 | | PITTSBURGH | PA | 15264-0927 | |
| COUNTY ADMINISTRATIVE OFFICE | COUNTY ADMINISTRATIVE OFFICE | 109 W MAIN STREET ROOM 260 | | CORTEZ | CO | 81321 | |
| COUNTY OF ALAMEDA | BUSINESS LICENSE TAX UNIT | 224 W WINTON AVE ROOM 169 | | HAYWARD | CA | 94544-1221 | |
| COUNTY OF BERRIEN | ATTN: DAVID AGENS | 2100 E EMPIRE AVENUE | | BENTON HARBOR | MI | 49022 | |
| COUNTY OF CAMDEN | ATTN: LEGAL DEPT | 1 COURT CIRCLE STREET SUITE #3 | | CAMDENTON | MO | 65020 | |
| COUNTY OF EMMET | ATTN: LEGAL DEPT | 200 DIVISION STREET | | PETOSKEY | MI | 49770 | |
| COUNTY OF FRANKLIN | ATTN: LEGAL DEPT | 400 EAST LOCUST ROOM 201 | | UNION | MO | 63084 | |
| COUNTY OF LIVINGSTON | ATTN: LEGAL DEPT | 700 WEBSTER SUITE 5 | | CHILLICOTHE | MO | 64601 | |
| COUNTY OF MILLER | ATTN: LEGAL DEPT | PO BOX 12 | | TUSCUMBIA | MO | 65082 | |
| COUNTY OF MONROE | COUNTY OF MONROE | 300 NORTH MAIN STREET | | PARIS | MO | 65275 | |
| COUNTY OF MONTGOMERY | ATTN: LEGAL DEPT | 211 EAST THIRD | | MONTGOMERY CITY | MO | 63361 | |
| COUNTY OF ROCKLAND | THE COMMISSIONER OF FINANCE | 50 SANATORIUM ROAD BLDG A 8TH FL | | POMONA | NY | 10970 | |
| COUNTY OF SACRAMENTO | ATTN: LEGAL DEPT | 700 H STREET ROOM 1710 | | SACRAMENTO | CA | 95814 | |
| COUNTY OF SANTA CLARA | ATTN: LEGAL DEPT | 110 WEST TASMAN DR | | SAN JOSE | CA | 95134 | |
| COUNTY OF SUFFOLK | ATTN: LEGAL DEPT | 30 YAPHANK AVE | | YAPHANK | NY | 11980 | |
| COUNTY OF SUFFOLK | SUFFOLK COUNTY POLICE DEPT FIN SECT | 30 YAPHANK AVE | | YAPHANK | NY | 11980 | |
| COUNTY OF TANEY | ATTN: LEGAL DEPT | PO BOX 507 | | FORSYTH | MO | 65653 | |
| CRAWFORD COUNTY CENTRAL DISPATCH | ATTN: LEGAL DEPT | 200 WEST MICHIGAN AVENUE | | GRAYLING | MI | 49738 | |
| CRAWFORD COUNTY E911 SERVICE BOARD | ATTN: LEGAL DEPT | PO BOX 444 | | DENISON | IA | 51442 | |
| CUMING COUNTY TREASURER | ATTN: LEGAL DEPT | PO BOX 267 | | WEST POINT | NE | 68788 | |
| DAKOTA COUNTY TREASURER | ATTN: LEGAL DEPT | PO BOX 863 1601 BROADWAY STREET | | DAKOTA CITY | NE | 68731 | |
| DALLAS COUNTY | ATTN: LEGAL DEPT | 210 N 10TH ST | | ADEL | IA | 50003 | |
| DARLINGTON COUNTY TREASURER | ATTN: LEGAL DEPT | 1 PUBLIC SQUARE ROOM 203 | | DARLINGTON | SC | 29532 | |
| DC OFFICE OF TAX AND REVENUE | ATTN: LEGAL DEPT | 1101 4TH ST SW SUITE 270 | | WASHINGTON | DC | 20024 | |
| DE SOTO COUNTY | ATTN: LEGAL DEPT | 365 LOSHER STREET SUITE 320 | | HERNANDO | MS | 38632 | |
| DELAWARE COUNTY TREASURER | ATTN: LEGAL DEPT | 111 MAIN STREET | | DELHI | NY | 13753 | |
| DELTA COUNTY CENTRAL DISPATCH AUTH | ATTN: LEGAL DEPT | 310 LUDINGTON ST | | ESCANABA | MI | 49829 | |
| DELTA COUNTY SHERIFF | DELTA COUNTY SHERIFF  E911 | PO BOX 172 | | DELTA | CO | 81416 | |
| DENCO AREA | 911 DISTRICT | 1075 PRINCETON STREET | ATTN: ACCOUNTS RECEIVABLE | LEWISVILLE | TX | 75067 | |
| DENISON | DENISON POLICE DEPARTMENT | 108 WEST MAIN STREET | | DENISON | TX | 75021 | |
| DEPARTMENT OF FINANCE & ADMIN | ATTN: LEGAL DEPT | PO BOX 3861 | | LITTLE ROCK | AR | 72203-3861 | |
| DEPARTMENT OF HEALTH & HUMAN SVCS | CONTROLLER'S OFFICE AR | 2025 MAIL SERVICE CENTER | | RALEIGH | NC | 27699-2025 | |
| DEPARTMENT OF PUBLIC SAFETY | EMERGENCY COMMUNICATION NETWORKS | 445 MINNESOTA STREET SUITE 1725 | | ST. PAUL | MN | 55101 | |
| DEPARTMENT OF REVENUE | ATTN: LEGAL DEPT | PO BOX 960 | | JACKSON | MS | 39205 | |
| DEPARTMENT OF THE TREASURY | DIVISION OF TAXATION | PO BOX 269 | | TRENTON | NJ | 8695 | |
| DEPARTMENT OF TREASURY | ATTN: LEGAL DEPT | PO BOX 70125 | | SAN JUAN | PR | 00936-8125 | |
| DES MOINES COUNTY AUDITOR | ATTN: LEGAL DEPT | 513 NORTH MAIN STREET | | BURLINGTON | IA | 52601 | |
| DESOTO PARISH | SALES AND USE TAX COMMISSION | 211 CROSBY ST | | MANSFIELD | LA | 71052 | |
| DESOTO PARISH COMMS DIST E911 | ATTN: LEGAL DEPT | 264 OAK STREET | | MANSFIELD | LA | 71052 | |
| DICKINSON COUNTY | ATTN: LEGAL DEPT | PO BOX 609 | | IRON MOUNTAIN | MI | 49801 | |
| DICKINSON COUNTY AUDITOR | MS NANCY REIMAN | 1802 HILL AVENUE | DICKINSON COUNTY COURTHOUSE | SPIRIT LAKE | IA | 51360 | |
| DIRECTOR OF GRAND ISLAND HALL | ATTN: LEGAL DEPT | PO BOX 1968 | | GRAND ISLAND | NE | 68802 | |
| DISTRICT OF COLUMBIA 911 | SW REGIONAL COMMUNICATIONS CTR E911 | 200 S PARKS DR | | DESOTO | TX | 75115 | |
| DISTRICT OF COLUMBIA TREASURER | OFFICE OF CFO PUBLIC SAFETY | 1100 4TH ST SW EAST BLDG STE 730 | JUSTICE CLUSTER | WASHINGTON | DC | 20024 | |
| DORCHESTER COUNTY COMMS DIVISION | E911 | 212 DEMING WAY #3 | | SUMMERVILLE | SC | 29483 | |
| DOUGLAS COUNTY | 911 COMMS ATTN: KATHY ALLEN | 15335 W MAPLE RD SUITE 101 | | OMAHA | NE | 68116 | |
| DOUGLAS COUNTY | ATTN: LEGAL DEPT | PO BOX 3000 | | MINDEN | NV | 89423 | |
| DOUGLAS COUNTY | DOUGLAS COUNTY | PO BOX 3000 | | MINDEN | NV | 89423 | |
| DOUGLAS COUNTY ENERGY PHONE SVCAUTH | ATTN: LEGAL DEPT | PO BOX 2140 | | CASTLE ROCK | CO | 80104 | |
| DUBUQUE COUNTY AUDITOR | ATTN: LEGAL DEPT | 720 CENTRAL | | DUBUQUE | IA | 52001 | |
| E911 AUTHORITY | ATTN: LEGAL DEPT | PO BOX 1561 | | CANON CITY | CO | 81215 | |
| E911 BOARD | ATTN: LEGAL DEPT | 909 WEST MAMIE EISENHOWER AVENUE | | BOONE | IA | 50036 | |
| E911 COMMISSION DELAWARE COUNTY | ATTN: LEGAL DEPT | 301 EAST MAIN ST COUNTY COURTHOUSE | | MANCHESTER | IA | 520571732 | |
| EAGLE COUNTY EMER PHONE SVC AUTH | ATTN: LEGAL DEPT | PO BOX 850 | | EAGLE | CO | 81631 | |

In re: MLN US HoldCo LLC, et al.
(Case No. 25-90090) (CML)

Page 13 of 24



**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| EAST BATON ROUGE PARISH COMMS DIST | ATTN: LEGAL DEPT | PO BOX 86882 | | BATON ROUGE | LA | 70879 | |
| EATON COUNTY CENTRAL DISPATCH | EATON COUNTY CENTRAL DISPATCH DIR | 1045 INDEPENDENCE BLVD | | CHARLOTTE | MI | 48813 | |
| EDMONSON COUNTY | EDMONSON COUNTY E911 | PO BOX 353 | | BROWNSVILLE | KY | 42210 | |
| EL PASO COUNTY | EL PASO COUNTY 911 DISTRICT | 6055 THREADGILL AVE | | EL PASO | TX | 79924 | |
| EL PASOTELLER COUNTY 911 | ATTN: LEGAL DEPT | 2350 AIRPORT RD | | COLORADO SPRINGS | CO | 80910 | |
| ELKO COUNTY FISCAL AFFAIRS | ATTN: LEGAL DEPT | 540 COURT STREET SUITE 101 | | ELKO | NV | 89801 | |
| ELMORE COUNTY COMMISSIONER | ELMORE COUNTY COMMISSIONER 1 | 50 S 4TH E | | MOUNTAIN HOME | ID | 83647 | |
| EMER COMMS DIST OF ECTOR COUNTY | ATTN: LEGAL DEPT | 703 N HANCOCK AVENUE | | ODESSA | TX | 79761 | |
| EMER PHONE SVC ASSOC OF LAPLATA CTY | ATTN: LEGAL DEPT | 990 E 2ND AVENUE | | DURANGO | CO | 81301 | |
| EMERGENCY MANAGEMENT | ATTN: LEGAL DEPT | 1021 CENTRAL AVENUE | | NEBRASKA CITY | NE | 68410 | |
| ESSEX COUNTY TREASURER | ATTN: LEGAL DEPT | PO BOX 217 | | ELIZABETHTOWN | NY | 12932 | |
| EVANGELINE PARISH | EVANGELINE PARISH POLICE JURY | PO BOX 207 | | VILLE PLATTE | LA | 70586 | |
| EVANGELINE PARISH COMMS DIST | ATTN: LEGAL DEPT | 1188 VOCATIONAL DR | | VILLE PLATTE | LA | 70586 | |
| FAIRFIELD COUNTY COUNCIL | ATTN: LEGAL DEPT | PO DRAWER 60 | | WINNSBORO | SC | 29180 | |
| FAYETTE COUNTY AUDITOR | ATTN: LEGAL DEPT | PO BOX 267 | | WEST UNION | IA | 52175 | |
| FAYETTE COUNTY COMMISSION | ATTN: LEGAL DEPT | PO BOX 307 | | FAYETTEVILLE | WV | 25840 | |
| FEDERAL COMMUNICATION COMMISSION | ATTN: LEGAL DEPT | 45 L STREET NE | | WASHINGTON | DC | 20554 | |
| FEDERAL COMMUNICATION COMMISSION | UNIVERSAL SERVICE ADMINISTRATIVE CO | 700 12TH STREET NW SUITE 900 | | WASHINGTON | DC | 20005 | |
| FLORIDA DEPARTMENT OF REVENUE | ATTN: LEGAL DEPT | 5050 W TENNESSEE ST | | TALLAHASSEE | FL | 32399-0120 | |
| FLORIDA EMERGENCY COMMUNICATIONS | REMIT TO: E911 SERVICES | PO BOX 6750 | | TALLAHASSEE | FL | 32314-6750 | |
| FLOYD COUNTY TREASURER | ATTN: LEGAL DEPT | PO BOX 1600 | | PRESTONSBURG | KY | 41653 | |
| FORREST COUNTY BOARD OF SUPERVISORS | ATTN: LEGAL DEPT | 4080 US HIGHWAY 11 | | HATTIESBURG | MS | 39402 | |
| FRANKIN COUNTY E911 SERVICE BOARD | ATTN: LEGAL DEPT | PO BOX 57 | | HAMPTON | IA | 50441 | |
| FRANKLIN COUNTY TREASURER | ATTN: LEGAL DEPT | 55 BARE HILL RD | | MALONE | NY | 12953 | |
| FREMONT COUNTY E911 | ATTN: LEGAL DEPT | PO BOX 465 | | LANDER | WY | 82520 | |
| FULTON COUNTY TREASURER | ATTN: LEGAL DEPT | PO BOX 128 | | JOHNSTOWN | NY | 12095 | |
| GAGE COUNTY | ATTN: LEGAL DEPT | PO BOX 429 | | BEATRICE | NE | 68310 | |
| GALVESTON CITY EMERGENCY COMMS DIST | ATTN: LEGAL DEPT | 1353 FM 646 WEST SUITE 101 | | DICKINSON | TX | 77539 | |
| GARFIELD COUNTY E911 AUTHORITY | ATTN: LEGAL DEPT | 585 EAST FIRST STREET | | RIFLE | CO | 81650 | |
| GENESEE COUNTY TREASURER | ATTN: LEGAL DEPT | 15 MAIN STREET COUNTY BUILDING #1 | | BATAVIA | NY | 14020 | |
| GENESSEE COUNTY | ATTN: LEGAL DEPT | 1101 BEACH STREET | | FLINT | MI | 48502 | |
| GEORGETOWN COUNTY | ATTN: LEGAL DEPT | PO DRAWER 421270 | | GEORGETOWN | SC | 29442 | |
| GEORGIA DEPARTMENT OF REVENUE | ATTN: LEGAL DEPT | 1800 CENTURY BLVD NE | | ATLANTA | GA | 30345 | |
| GEORGIA DEPARTMENT OF REVENUE | ATTN: LEGAL DEPT | PO BOX 105296 | | ATLANTA | GA | 30348 | |
| GEORGIA PUBLIC SERVICE COMMISSION | C/O WACHOVIA BANK | PO BOX 101378 | TELECOMMUNICATIONS RELAY SVCS FUND | ATLANTA | GA | 30392 | |
| GLADWIN COUNTY TREASURER | ATTN: LEGAL DEPT | 401 W CEDAR AVENUE | | GLADWIN | MI | 48624 | |
| GOGEBIC COUNTY TREASURER | ATTN: LEGAL DEPT | 200 N MOORE STREET | | BESSEMER | MI | 49911 | |
| GRAND COUNTY EMER PHONE SVC AUTH | ATTN: LEGAL DEPT | PO BOX 1 | | HOT SULPHUR SPRINGS | CO | 80451 | |
| GRAND FORKS AUDITORS OFFICE | GRAND FORKS AUDITORS OFFICE | 255 4TH STREET NORTH | | GRAND FORKS | ND | 58203 | |
| GRAND JUNCTION REGIONAL COMM CTR | FINANCIAL OPERATIONS | 250 NORTH 5TH STREET | | GRAND JUNCTION | CO | 81501 | |
| GRAND TRAVERSE COUNTY | ATTN: JAMEL ANDERSON | 400 BOARDMAN AVENUE | | TRAVERSE CITY | MI | 49684 | |
| GRATIOT COUNTY | ATTN: LEGAL DEPT | 1375 COUNTY FARM LANE | | ITHACA | MI | 48847 | |
| GRAYSON COUNTY E911 | ATTN: LEGAL DEPT | 130 E MARKET ST | | LEITCHFIELD | KY | 42754 | |
| GREENBRIER COUNTY COMMISSION | ATTN: LEGAL DEPT | 912 COURT STREET N | | LEWISBURG | WV | 24901 | |
| GREENVILLE COUNTY TREASURER | ACCT: 15-51210 | 301 UNIVERSITY RIDGE SUITE 200 | ATTN: E911 ACCOUNT | GREENVILLE | SC | 29601 | |
| GREENWOOD COUNTY TREASURER | ATTN: LEGAL DEPT | 600 MONUMENT STREET SUITE P106 | | GREENWOOD | SC | 29646 | |
| GRENADA E911 DISTRICT | ATTN: LEGAL DEPT | 370 VAN DORN STREET | | GRENADA | MS | 38901 | |
| GRIGGS COUNTY TREASURER | ATTN: LEGAL DEPT | PO BOX 340 | | COOPERSTOWN | ND | 58425 | |
| GRUNDY COUNTY TREASURER | ATTN: LEGAL DEPT | 700 MAIN STREET COURTHOUSE | | TRENTON | MO | 64683 | |
| GULF COAST REGIONAL | 911 EMERGENCY COMMUNICATIONS DIST | PO BOX 22777 | | HOUSTON | TX | 77227 | |
| GUNNISON/HINSDALE COMB EMERPHONESVC | ATTN: LEGAL DEPT | PO BOX 239 | | GUNNISON | CO | 81230 | |
| HAMILTON COUNTY | ATTN: LEGAL DEPT | 1111 13TH STREET SUITE 2 | | AURORA | NE | 68818 | |
| HANCOCK COUNTY | ATTN: LEGAL DEPT | 854 HWY 90 SUITE A BAY | | SAINT LOUIS | MS | 39520 | |
| HANCOCK COUNTY TREASURER | ATTN: LEGAL DEPT | PO BOX 277 | | HAWESVILLE | KY | 42348 | |
| HANCOCK COUNTY TREASURER | ATTN: LEGAL DEPT | PO BOX 458 | | NEW CUMBERLAND | WV | 26047 | |
| HARDIN COUNTY AUDITOR | ATTN: LEGAL DEPT | 1215 EDGINGTON AVENUE | | ELDORA | IA | 50627 | |
| HARLAN COUNTY TREASURER | ATTN: LEGAL DEPT | PO BOX 956 | | HARLAN | KY | 40831 | |
| HARRIS COUNTY E911 | ATTN: LEGAL DEPT | 10220 FAIRBANKS NORTH HOUSTON RD | | HOUSTON | TX | 77064 | |
| HARRISON COUNTY | ATTN: DONNA MATTHEWS | 12423 B SEAWAY RD | | GULFPORT | MS | 39503 | |

In re: MLN US HoldCo LLC, et al.
(Case No. 25-90090) (CML)

Page 14 of 24



**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| HARRISON COUNTY AUDITOR | ATTN: LEGAL DEPT | 111 NORTH 2ND AVENUE | | LOGAN | IA | 51546 | |
| HARRISON COUNTY COMMISSION | ATTN: LEGAL DEPT | 301 WEST MAIN STREET | | CLARKSBURG | WV | 26301 | |
| HAWAII DEPARTMENT OF REVENUE | ATTN: LEGAL DEPT | PO BOX 1425 | | HONOLULU | HI | 96806 | |
| HENDERSON COUNTY 911 COMMS DIST | ATTN: LEGAL DEPT | PO BOX 230 | | ATHENS | TX | 75751 | |
| HERKIMER COUNTY | ATTN: LEGAL DEPT | 108 COURT STREET | | HERKIMER | NY | 13350 | |
| HILLSDALE COUNTY TREASURER | ATTN: LEGAL DEPT | 204 DEVELOPMENT DRIVE | | HILLSDALE | MI | 49242 | |
| HINDS COUNTY CLERK OFFICE | ATTN: LEGAL DEPT | PO BOX 686 | | JACKSON | MS | 39205 | |
| HORRY COUNTY | HORRY COUNTY 911 COMMUNICATIONS | PO BOX 1236 | | CONWAY | SC | 29528 | |
| HOUGHTON COUNTY TREASURER | ATTN: LEGAL DEPT | 401 EAST HOUGHTON AVENUE | | HOUGHTON | MI | 49931 | |
| HOWARD COUNTY | 911 COMMUNICATION DISTRICT | PO BOX 2398 | | BIG SPRING | TX | 79721-2398 | |
| HUMBOLDT COUNTY COURTHOUSE | ATTN: LEGAL DEPT | 203 MAIN ST | | DAKOTA CITY | IA | 50529 | |
| HUMBOLDT COUNTY TREASURER | ATTN: LEGAL DEPT | 50 W 5TH STREET | | WINNEMUCCA | NV | 8944 | |
| IBERIA PARISH COMMS DIST | ATTN: LEGAL DEPT | 1111 EMBER DR | | NEW IBERIA | LA | 70560 | |
| IBERIA PARISH SCHOOL BOARD | SALES & USE TAX DEPARTMENT | PO BOX 9770 | | NEW IBERIA | LA | 70562-9770 | |
| IBERVILLE PARISH COUNCIL | ATTN: LEGAL DEPT | PO BOX 389 | | PLAQUEMINE | LA | 70765 | |
| IDAHO COUNTY COMMISSIONERS | ATTN: LEGAL DEPT | 320 WEST MAIN | | GRANGEVILLE | ID | 83530 | |
| IDAHO TAX COMMISSION | ATTN: LEGAL DEPT | PO BOX 36 | | BOISE | ID | 83722 | |
| IDAHO TELECOMMS ASSISTANCE PROGRAM | ATTN: LEGAL DEPT | 566 S MCCASLIN BLVD UNIT 270727 | PO BOX 270727 | LOUISVILLE | CO | 80027 | |
| ILLINOIS DEPARTMENT OF REVENUE | ATTN: LEGAL DEPT | PO BOX 19006 | | SPRINGFIELD | IL | 62794-9006 | |
| ILLINOIS DEPARTMENT OF REVENUE | ATTN: LEGAL DEPT | PO BOX 19019 | | SPRINGFIELD | IL | 62794 | |
| ILLINOIS DEPARTMENT OF REVENUE | ATTN: LEGAL DEPT | PO BOX 19042 | | SPRINGFIELD | IL | 62794 | |
| ILLINOIS DEPARTMENT OF REVENUE | RETAILERS OCCUPATION TAX | PO BOX 19019 | | SPRINGFIELD | IL | 62794 | |
| ILLINOIS STATE | ATTN: OFFICE OF FINANCE AR | 801 SOUTH 7TH STREET | POLICE/911 SURCHARGE | SPRINGFIELD | IL | 62703 | |
| ILLINOIS TELECOMMS ACCESS CORP | ESTHER BOWERS TELECOM FISCAL MGR | 3001 MONTVALE DRIVE SUITE A | | SPRINGFIELD | IL | 62704 | |
| ILLINOIS TELECOMMUNICATIONS TAX | ATTN: LEGAL DEPT | PO BOX 19019 | | SPRINGFIELD | IL | 62794 | |
| INDIANA DEPARTMENT OF REVENUE | ATTN: LEGAL DEPT | PO BOX 7224 | | INDIANAPOLIS | IN | 46207-7224 | |
| INDIANA DEPARTMENT OF REVENUE | ATTN: LEGAL DEPT | PO BOX 7224 | | INDIANAPOLIS | In | 46206-0040 | |
| INDIANA UTILITY REG COMMISSION | ATTN: FEE BILLING | 101 W WASHINGTON STREET STE 1500 E | | INDIANAPOLIS | IN | 46204 | |
| INDIANA UTILITY REG COMMISSION | SOLIX INC IN UNIVERSAL SVC FUND | PO BOX 641222 | | PITTSBURGH | PA | 15264 | |
| INFORMATION TECHNOLOGY DEPARTMENT | ATTN: LEGAL DEPT | 4201 NORMANDY ST | | BISMARCK | ND | 58503 | |
| INGHAM COUNTY TREASURER | ATTN: LEGAL DEPT | PO BOX 215 | | MASON | MI | 48864 | |
| INTERNAL REVENUE SERVICE | ATTN: LEGAL DEPT | DEPARTMENT OF THE TREASURY | | OGDEN | UT | 84201-0012 | |
| INTRAC | ATTN: LEGAL DEPT | 7702 WOODLAND DRIVE SUITE 130 | | INDIANAPOLIS | IN | 46278 | |
| IONIA COUNTY TREASURER | ATTN: LEGAL DEPT | 100 MAIN STREET | | IONIA | MI | 48846-1696 | |
| IOSCO COUNTY TREASURER | ATTN: LEGAL DEPT | PO BOX 538 | | TAWAS CITY | MI | 48764 | |
| IOWA COUNTY 911 | ATTN: LEGAL DEPT | 960 FRANKLYN AVE | | MARENGO | IA | 52301 | |
| IOWA DEPARTMENT OF REVENUE | ATTN: LEGAL DEPT | 1305 E WALNUT ST | | DES MOINES | IA | 5031 | |
| IOWA DEPARTMENT OF REVENUE | ATTN: LEGAL DEPT | PO BOX 10466 | | DES MOINES | IA | 50306-0466 | |
| ISABELLA COUNTY | ATTN: LEGAL DEPT | 200 N MAIN STREET | | MT. PLEASANT | MI | 48858 | |
| JACKSON COUNTY CENTRAL DISPATCH | ATTN: DIRECTOR JASON HAMMAN | 1715 LANSING AVE | | JACKSON | MI | 49201 | |
| JACKSON COUNTY EMERGENCY COMMS DIST | ATTN: LEGAL DEPT | 920 CONVENT AVENUE | | PASCAGOULA | MS | 39567 | |
| JASPER COUNTY AUDITOR | ATTN: LEGAL DEPT | PO BOX 944 | | NEWTON | IA | 50208 | |
| JASPER COUNTY EMERGENCY SERVICES | ATTN: LEGAL DEPT | PO BOX 1509 | | RIDGELAND | SC | 29936 | |
| JEFFERSON COUNTY | ATTN: LEGAL DEPT | 753 WATERMAN DRIVE | | WATERTOWN | NY | 13601 | |
| JEFFERSON COUNTY | EFFECTIVE COMP AREA DEPT #42614 | PO BOX 850823 | | DALLAS | TX | 75265 | |
| JEFFERSON COUNTY COMMISSION | ATTN: LEGAL DEPT | PO BOX 250 | | CHARLESTOWN | WV | 25414 | |
| JEFFERSON DAVIS PARISH SCHOOL BOARD | ATTN: LEGAL DEPT | PO BOX 1161 | | JENNINGS | LA | 70546 | |
| JEFFERSON PARISH SHERIFFS OFFICE | BUREAU OF REVENUE AND TAXATION | PO BOX 248 | | GRETNA | LA | 70054 | |
| JESSAMINE COUNTY | ATTN: LEGAL DEPT | 101 N MAIN STREET SUITE 7 | | NICHOLASVILLE | KY | 40356 | |
| JOHNSON COUNTY AUDITOR'S OFFICE | ATTN: LEGAL DEPT | 913 S DUBUQUE ST STE 101 | | IOWA CITY | IA | 52240 | |
| JONES COUNTY | ATTN: LEGAL DEPT | PO BOX 1468 | | LAUREL | MS | 39441 | |
| KALAMAZOO COUNTY | ATTN: TREASURER | 201 WEST KALAMAZOO AVENUE SUITE 104 | | KALAMAZOO | MI | 49007 | |
| KALKASKA COUNTY | ATTN: LEGAL DEPT | 605 N BIRCH STREET | | KALKASKA | MI | 49646 | |
| KANSAS 911 COORDINATING COUNCIL | KANSAS 911 COORDINATING COUNCIL | PO BOX 842 | | EMPORIA | KS | 66801 | |
| KANSAS CITY MISSOURI | CITY TREASURER | 414 E 12TH ST 2ND FLOOR EAST | | KANSAS CITY | MO | 64106-2786 | |
| KANSAS DEPARTMENT OF REVENUE | ATTN: LEGAL DEPT | 915 SW HARRISON ST | | TOPEKA | KS | 66699 | |
| KANSAS DEPARTMENT OF REVENUE | ATTN: LEGAL DEPT | PO BOX 3506 | | TOPEKA | KA | 66625-3506 | |
| KANSAS UNIVERSAL SERVICE FUND | ATTN: LEGAL DEPT | 3035 SOUTH TOPEKA BLVD LOCKBOX 1512 | | TOPEKA | KS | 66611 | |
| KEITH COUNTY TREASURER | KEITH COUNTY TREASURER | 511 N SPRUCE STREET SUITE 103 | | OGALLALA | NE | 69153 | |
| KENT COUNTY FISCAL SERVICES | KENT COUNTY FISCAL SERVICES | 300 MONROE NW | | GRAND RAPIDS | MI | 49503 | |
| KENTUCKY DEPARTMENT OF REVENUE | ATTN: LEGAL DEPT | 501 HIGH ST | | FRANKFORT | KY | 40601 | |

In re: MLN US HoldCo LLC, et al.
(Case No. 25-90090) (CML)



**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| KENTUCKY DEPARTMENT OF REVENUE | ATTN: LEGAL DEPT | PO BOX 181 | | FRANKFORT | KY | 40620-0012 | |
| KENTUCKY DEPARTMENT OF REVENUE | ATTN: LEGAL DEPT | PO BOX 181 | | FRANKFORT | KY | 40620 | |
| KENTUCKY DEPARTMENT OF REVENUE | ATTN: LEGAL DEPT | PO BOX 856910 | | FRANKFORT | KY | 40285-6910 | |
| KENTUCKY STATE TREASURER | ATTN: KENTUCKY UNIVERSAL SVC FUND | 200 MERO STREET 5TH FLOOR NE 31 | FINANCE AND ADMINISTRATION CABINET | FRANKFORT | KY | 40601 | |
| KILGORE POLICE DEPARTMENT | ATTN: LEGAL DEPT | PO BOX 3066 907 N KILGORE STREET | | KILGORE | TX | 75663 | |
| KOOTENAI COUNTY | KOOTENAI COUNTY ATTN: AUDITOR | PO BOX 9000 | | COEUR D'ALENE | ID | 83816-9000 | |
| KOSSUTH COUNTY 911 JOINT SVC BOARD | | 114 WEST STATE STREET | | ALGONA | IA | 50511 | |
| LACLEDE COUNTY | ATTN: LEGAL DEPT | 200 NORTH ADAMS | | LEBANON | MO | 65536 | |
| LACLEDE COUNTY | ATTN: LEGAL DEPT | 801 PERSHING DR | | LACLEDE | MO | 64651 | |
| LAFAYETTE COUNTY | ATTN: LEGAL DEPT | PO BOX 1240 | | OXFORD | MS | 38655 | |
| LAFAYETTE PARISH COMMUNICATION DIST | ATTN: LEGAL DEPT | 1810 WEST WILLOW STREET | | SCOTT | LA | 70583 | |
| LAFAYETTE PARISH SCHOOL SYSTEM | ATTN: LEGAL DEPT | PO BOX 52706 | | LAFAYETTE | LA | 70505 | |
| LAFOURCHE PARISH COMMS DIST | ATTN: LEGAL DEPT | PO BOX 1157 | | RACELAND | LA | 70394 | |
| LAFOURCHE PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT | PO BOX 669337 | | DALLAS | TX | 75266-9337 | |
| LAKE HAVASU CITY | ATTN: LEGAL DEPT | 2330 MCCULLOCH BLVD | | LAKE HAVASU CITY | AZ | 86403 | |
| LAMAR COUNTY E911 | LAMAR COUNTY E911 FUNDS | PO BOX 1240 | | PURVIS | MS | 39475 | |
| LANCASTER COUNTY E911 | ATTN: LEGAL DEPT | PO BOX 1809 | | LANCASTER | SC | 29721 | |
| LANCASTER POLICE DEPARTMENT | ATTN: LEGAL DEPT | 1650 N DALLAS AVE | | LANCASTER | TX | 75134 | |
| LAPEER COUNTY TREASURER | ATTN: LEGAL DEPT | 2332 W GENESEE ST | | LAPEER | MI | 48446 | |
| LAPORTE A PROFESSIONAL ACCTG CORP | FUND ADMINISTRATOR | 8555 UNITED PLAZA BLVD SUITE 400 | | BATON ROUGE | LA | 70809 | |
| LARAMIE COUNTY TREASURERE911 | ATTN: LEGAL DEPT | PO BOX 125 | | CHEYENNE | WY | 82003 | |
| LARIMER EMERGENCY PHONE AUTH | ATTN: LEGAL DEPT | PO BOX 715 | | GRETNA | NE | 68028 | |
| LAUDERDALE COUNTY E911 | ATTN: LEGAL DEPT | 1300 26TH AVENUE | | MERIDIAN | MS | 39301 | |
| LAURENS COUNTY | LAURENS COUNTY 911 | PO BOX 1396 | | LAURENS | SC | 29360 | |
| LEAN COUNTY TAX COLLECTOR | ATTN: LEGAL DEPT | PO BOX 1835 | | TALLAHASSEE | FL | 32302-1835 | |
| LEE COUNTY | ATTN: LEGAL DEPT | PO BOX 1785 | | TUPELO | MS | 38802 | |
| LEE COUNTY TREASURER | ATTN: LEGAL DEPT | PO BOX 190 | | FORT MADISON | LA | 52627 | |
| LEELANAU COUNTY TREASURER | LEELANAU COUNTY TREASURER | 8527 E GOVERNMENT CENTER DR STE 104 | | SUTTONS BAY | MI | 49682 | |
| LEFLORE COUNTY CLERK | ATTN: LEGAL DEPT | PO BOX 250 | | GREENWOOD | MS | 38935 | |
| LENAWEE COUNTY CENTRAL DISPATCH | ATTN: LEGAL DEPT | 405 NORTH WINTER STREET | | ADRIAN | MI | 49221 | |
| LEWIS COUNTY | LEWIS COUNTY 911 | 201 ORCHARD STREET | | WESTON | WV | 26452 | |
| LEXINGTON COUNTY | ATTN: LEGAL DEPT | 212 SOUTH LAKE DRIVE SUITE 605 | | LEXINGTON | SC | 29072 | |
| LEXINGTON-FAYETTE URBAN COUNTY GOVT | ATTN: E911 SVC FEE DIV OF REVENUE | 200 EAST MAIN ST | | LEXINGTON | KY | 40507 | |
| LINCOLN COUNTY | ATTN: LEGAL DEPT | PO BOX 555 | | BROOKHAVEN | MS | 39602 | |
| LINCOLN PARISH COMMS DIST | ATTN: LEGAL DEPT | PO BOX 979 | | RUSTON | LA | 71273 | |
| LINCOLN PARISH SALES TAX COMMISSION | ATTN: LEGAL DEPT | PO BOX 863 | | RUSTON | LA | 71273 | |
| LIVINGSTON COUNTY TREASURER | ATTN: LEGAL DEPT | 200 EAST GRAND RIVER | | HOWELL | MI | 48843 | |
| LIVINGSTON COUNTY TREASURER | ATTN: LEGAL DEPT | 6 COURT STREET ROOM 203 | | GENESEO | NY | 14454 | |
| LIVINGSTON PARISH COMMS DIST | ATTN: LEGAL DEPT | PO BOX 1117 | | DENHAM SPRINGS | LA | 70727 | |
| LIVINGSTON PARISH PUBLIC SCHOOL SYS | ATTN: LEGAL DEPT | PO BOX 1030 | | LIVINGSTON | LA | 70754 | |
| LOGAN COUNTY | LOGAN COUNTY 911 | 300 STRATTON ST LOGAN COUNTY | COURTHOUSE ROOM 103 | LOGAN | WV | 25601 | |
| LOGAN COUNTY E911 AUTHORITY BOARD | ATTN: LEGAL DEPT | PO BOX 106 | | STERLING | CO | 80751-0000 | |
| LOUISIANA DEPARTMENT OF REVENUE | ATTN: LEGAL DEPT | 617 N 3RD ST | | BATON ROUGE | LA | 70802 | |
| LOUISIANA DEPARTMENT OF REVENUE | ATTN: LEGAL DEPT | PO BOX 201 | | BATON ROUGE | LA | 70821-0201 | |
| LOUISIANA DEPARTMENT OF REVENUE | ATTN: LEGAL DEPT | PO BOX 3138 | | BATON ROUGE | LA | 70821 | |
| LOUISIANA DEPARTMENT OF REVENUE | CUSTOMER SERVICE DIVISION | PO BOX 5199 | | BATON ROUGE | LA | 70821-5199 | |
| LOUISVILLE METRO REVENUE COMMISSION | ATTN: LEGAL DEPT | 600 W JEFFERSON ST | | JEFFERSON | KY | 40202 | |
| LOUISVILLEJEFFERSON CTY METRO GOVT | C/O E911 SURCHARGE COLLECTIONS | 611 WEST JEFFERSON STREET 1ST FLOOR | | LOUISVILLE | KY | 40202 | |
| LOWER RIO GRANDE VALLEY DEV COUNCIL | ATTN: LRGVDC FINANCE | 301 W RAILROAD | | WESLACO | TX | 78596 | |
| LUBBOCK EMERGENCY COMMS DIST | ATTN: LEGAL DEPT | 6032 43RD STREET | | LUBBOCK | TX | 79407 | |
| LYON COUNTY CLERK/TREASURER | ATTN: LEGAL DEPT | 27 SOUTH MAIN | | YERINGTON | NV | 89447 | |
| MACKINAC COUNTY | MACKINAC COUNTY 911 | 100 SOUTH MARLEY STREET | | IGNACE | MI | 49781 | |
| MACOMB COUNTY | ATTN: STEPHEN SMIGIEL | 120 NORTH MAIN STREET | | MOUNT CLEMENS | MI | 48043 | |
| MADISON COUNTY | ATTN: LEGAL DEPT | 100 BIRTH SIDE SQUARE | | HUNTSVILLE | AL | 35801-4820 | |
| MADISON COUNTY E911 | ATTN: BUTCH HAMMACK | PO BOX 608 | | CANTON | MS | 39046 | |
| MADISON COUNTY FISCAL COURT | ATTN: LEGAL DEPT | PO BOX 1120 | | RICHMOND | KY | 40476 | |
| MADISON COUNTY TREASURER | ATTN: DONNA J PRIMROSE | PO BOX 270 | | MADISON | NE | 68748 | |
| MAINE PUBLIC UTILITIES COMMISSION | CONNECTME FUND ATTN: SOLIX MAINE | PO BOX 986500 | FUNDS DEPARTMENT 2290 | BOSTON | MA | 2298 | |
| MAINE REVENUE SERVICES | ATTN: LEGAL DEPT | 51 COMMERCE DR | | AUGUSTA | ME | 4330 | |
| MAINE REVENUE SERVICES | ATTN: LEGAL DEPT | PO BOX 1064 | | AUGUSTA | ME | 4332 | |

In re: MLN US HoldCo LLC, et al.
(Case No. 25-90090) (CML)

Page 16 of 24



**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MAINE TELECOMMS ACCESS FUND | ATTN: SOLIX MAINE FUNDS DEPT 2290 | PO BOX 986500 | | BOSTON | MA | 2298 | |
| MAINE UNIVERSAL SERVICE FUND | ATTN: SOLIX MAINE FUNDS DEPT 2290 | PO BOX 986500 | | BOSTON | MA | 2298 | |
| MANITOBA FINANCE TAXATION DIVISION | MANITOBA FINANCE TAXATION DIV 101 | 401 YORK AVENUE | | WINNIPEG | MB | R3C 0P8 | CANADA |
| MARIES COUNTY TREASURER | ATTN: LEGAL DEPT | PO BOX 104 | | VIENNA | MO | 65582 | |
| MARION COUNTY | ATTN: LEGAL DEPT | PO BOX 183 | | MARION | SC | 29571 | |
| MARION COUNTY | MARION COUNTY 911 | 250 BROAD STREET SUITE 2 | | COLUMBIA | MS | 39429 | |
| MARION COUNTY AUDITOR | ATTN: LEGAL DEPT | 214 E MAIN ST | | KNOXVILLE | IA | 50138 | |
| MARION COUNTY COMMISSION | ATTN: LEGAL DEPT | 200 JACKSON STREET ROOM 403 | | FAIRMONT | WV | 26554 | |
| MARLBORO COUNTY | ATTN: LEGAL DEPT | PO BOX 419 205 MARKET ST | | BENNETTSVILLE | SC | 29512 | |
| MARQUETTE COUNTY | ATTN: LEGAL DEPT | 180 US41 EAST | | NEGAUNEE | MI | 49866 | |
| MARSHALL COUNTY AUDITOR | ATTN: LEGAL DEPT | 1 EAST MAIN STREET | | MARSHALLTOWN | IA | 50158 | |
| MARSHALL COUNTY COMMISSION | ATTN: LEGAL DEPT | PO BOX 459 | | MOUNDSVILLE | WV | 26041 | |
| MARSHALL COUNTY E911 | ATTN: LEGAL DEPT | PO BOX 219 | | HOLLY SPRINGS | MS | 38635 | |
| MARSHALL COUNTY TREASURER'S OFFICE | ATTN: LEGAL DEPT | PO BOX 114 | | BENTON | KY | 42025 | |
| MASON COUNTY COMMISSIONER | ATTN: LEGAL DEPT | 200 6TH STREET | | POINT PLEASANT | WV | 25550 | |
| MASONOCEANA | MASONOCEANA 911 | 9160 N OCEANA DRIVE | | PENTWATER | MI | 49449 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | ATTN: LEGAL DEPT | PO BOX 419267 | | BOSTON | MA | 02241-9267 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | ATTN: LEGAL DEPT | PO BOX 9552 | | BOSTON | MA | 2114 | |
| MCCOOK CITY CLERK | ATTN: LEGAL DEPT | PO BOX 1059 | | MCCOOK | NE | 69001 | |
| MCKENZIE COUNTY TREASURER | ATTN: LEGAL DEPT | 201 5TH ST NW SUITE 504 | | WATFORD CITY | ND | 58854 | |
| MCLENNAN CTY EMER ASSISTANCE DIST | ATTN: LEGAL DEPT | 107 BURNETT COURT | | WOODWAY | TX | 76712 | |
| MEADE COUNTY FISCAL COURT | ATTN: LEGAL DEPT | 516 HILLCREST DR | | BRANDENBURG | KY | 40108 | |
| MEDINA COUNTY | 911 EMER COMMUNICATIONS DISTRICT | 1613 AVENUE K SUITE 101 | | HONDO | TX | 78861 | |
| MERCER COUNTY COMMISSION | ATTN: LEGAL DEPT | 1501 WEST MAIN STREET | | PRINCETON | WV | 24740 | |
| MERRICK COUNTY TREASURER | ATTN: LEGAL DEPT | PO BOX 27 | | CENTRAL CITY | NE | 68826 | |
| MESCEOLA CENTRAL DISPATCH | ATTN: LEGAL DEPT | 20701 NORTHLAND DRIVE | | PARIS | MI | 49338 | |
| METRO EMERGENCY OPERATIONS CENTER | ATTN: METRO 911 | 200 PEYTON WAY | | CHARLESTON | WV | 253090000 | |
| MIAMI DADE COUNTY | ATTN: LEGAL DEPT | 200 NW 2ND AVENUE | | MIAMI | FL | 33128 | |
| MICHIGAN DEPARTMENT OF REVENUE | ATTN: LEGAL DEPT | PO BOX 30324 | | LANSING | MI | 48909-7824 | |
| MICHIGAN DEPARTMENT OF TREASURY | ATTN: LEGAL DEPT | 4243 REMEMBRANCE RD NW | | WALKER | MI | 49534 | |
| MICHIGAN DEPARTMENT OF TREASURY | ATTN: LEGAL DEPT | PO BOX 30781 | | LANSING | MI | 48909 | |
| MICHIGAN DETROIT UTILITY USERS TAX | WILMINGTON TRUST NATIONAL ASSOC | 25 S CHARLES STREET 11TH FLOOR | GLOBAL CAPITAL MARKETS - JAY SMITH | BALTIMORE | MD | 21201 | |
| MIDLAND EMERGENCY COMMS DIST | ATTN: LEGAL DEPT | 1110 W WALL STREET | | MIDLAND | TX | 797010 | |
| MILLS COUNTY | ATTN: LEGAL DEPT | 418 SHARP STREET | | GLENWOOD | IA | 51534 | |
| MINERAL COUNTY COMMISSION | ATTN: LEGAL DEPT | 150 ARMSTRONG STREET | MINERAL COUNTY COURTHOUSE | KEYSER | WV | 26726 | |
| MINISTRY OF FINANCE  SASKATCHEWAN | MINISTRY OF FINANCE REVENUE DIV | PO BOX 200 | | REGINA | SK | S4P 2Z6 | CANADA |
| MINISTRY OF FINANCE MANITOBA | R3C 0P8 | 101  401 YORK AVENUE | | WINNIPEG | MB | R3C OP8 | CANADA |
| MINISTRY OF FINANCE REVENUE DIV | ATTN: LEGAL DEPT | PO BOX 200 | | REGINA | SK | S4P2Z6 | CANADA |
| MINISTRY OF FINANCE QUEBEC | REVENUE QUÉBEC | C P 3000 SUCCURSALE PLACEDESJARDINS | | MONTREAL | QC | H5B 1A4 | CANADA |
| MINNESOTA DEPARTMENT OF REVENUE | ATTN: LEGAL DEPT | 600 ROBERTS ST N | | ST. PAUL | MN | 55101 | |
| MINNESOTA DEPARTMENT OF REVENUE | ATTN: LEGAL DEPT | PO BOX 9552 | | BOSTON | MA | 2114 | |
| MINNESOTA DEPARTMENT OF REVENUE | MAIL STATION 1250 | 600 N ROBERT STREET | | ST. PAUL | MN | 55146-1250 | |
| MISSAUKEE COUNTY | MISSAUKEE COUNTY 911 | 110 SOUTH PINE STREET PO BOX 800 | | LAKE CITY | MI | 49651 | |
| MISSISSIPPI COUNTY TREASURER | ATTN: LEGAL DEPT | PO BOX 369 | | CHARLESTON | MO | 63834 | |
| MISSISSIPPI DEPARTMENT OF REVENUE | ATTN: LEGAL DEPT | PO BOX 1033 | | JACKSON | MS | 39215-1033 | |
| MISSISSIPPI DEPARTMENT OF REVENUE | ATTN: LEGAL DEPT | PO BOX 23050 | | JACKSON | MS | 39225-3050 | |
| MISSISSIPPI DEPARTMENT OF REVENUE | ATTN: LEGAL DEPT | PO BOX 960 | | JACKSON | MS | 39205 | |
| MISSOURI DEPARTMENT OF REVENUE | ATTN: LEGAL DEPT | PO BOX 500 | | JEFFERSON CITY | MO | 65105-500 | |
| MISSOURI DEPARTMENT OF REVENUE | ATTN: LOCAL GOVERNMENT | PO BOX 3380 | | JEFFERSON CITY | MO | 65105 | |
| MISSOURI PUBLIC SERVICE COMMISSION | INTERNAL ACCOUNTING | PO BOX 360 | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI UNIVERSAL SERVICE FUND | ADMINISTRATOR | PO BOX 752 | | JEFFERSON CITY | MO | 65102 | |
| MITCHELL COUNTY E911 | ATTN: LEGAL DEPT | 211 SOUTH 6TH STREET | | OSAGE | IA | 50461 | |
| MO DEPT OF REVENUE TAXATION DIV | ATTN: LEGAL DEPT | PO BOX 840 | | JEFFERSON CITY | MO | 65105 | |
| MONONGALIA COUNTY COMMISSION | ATTN: LEGAL DEPT | 243 HIGH STREET | | MORGANTOWN | WV | 26505 | |
| MONROE COUNTY | ATTN: LEGAL DEPT | 39 WEST MAIN STREET ROOM 401 | | ROCHESTER | NY | 14614 | |
| MONROE COUNTY | ATTN: LEGAL DEPT | 987 S RAISINVILLE ROAD | | MONROE | MI | 48161 | |
| MONROE COUNTY | MONROE COUNTY 911 | PO BOX 578 | | ABERDEEN | MS | 39730 | |
| MONROE COUNTY COMMISSION | ATTN: LEGAL DEPT | PO BOX 350 | | UNION | WV | 24983 | |
| MONROE COUNTY CONTROLLER'S OFFICE | ATTN: LEGAL DEPT | 39 WEST MAIN STREET ROOM 401 | | ROCHESTER | NY | 14614 | |



**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MONTANA DEPARTMENT OF REVENUE | ATTN: BUSINESS TAX | PO BOX 5805 | | HELENA | MT | 596045 | |
| MONTANA DEPARTMENT OF REVENUE | ATTN: LEGAL DEPT | PO BOX 5835 | | HELENA | Mt | 59604-5835 | |
| MONTANA DEPARTMENT OF REVENUE | ATTN: LEGAL DEPT | PO BOX 8021 | | HELENA | MT | 59604-8021 | |
| MONTCALM COUNTY CENTRAL DISPATCH | | 657 NORTH STATE STREET | | STANTON | MI | 48888 | |
| MONTGOMERY COUNTY | ATTN: LEGAL DEPT | PO BOX 71 | | WINONA | MS | 38967 | |
| MONTGOMERY COUNTY DEPT OF FINANCE | ATTN: LEGAL DEPT | 27 COURTHOUSE SQUARE SUITE 200 | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY EMER COMMS DIST | ATTN: LEGAL DEPT | 2257 N LOOP 336 W #140144 | | CONROE | TX | 77304 | |
| MONTMORENCY COUNTY | MONTMORENCY COUNTY 911 | PO BOX 789 | | ATLANTA | MI | 49709 | |
| MONTROSE EMERGENCY PHONE SVC AUTH | ATTN: LEGAL DEPT | PO BOX 911 | | OLATHE | CO | 81425 | |
| MOREHOUSE PARISH COMMS DIST | 911 MOREHOUSE PARISH | PO BOX 509 | | BASTROP | LA | 71220 | |
| MORGAN COUNTY TREASURER | ATTN: LEGAL DEPT | 100 EAST NEWTON | | VERSAILLES | MO | 65084 | |
| MORRILL COUNTY TREASURER | ATTN: LEGAL DEPT | PO BOX G | | BRIDGEPORT | NE | 69336 | |
| MORTON COUNTY TREASURER | ATTN: LEGAL DEPT | 210 2ND AVENUE NW | | MANDAN | ND | 58554 | |
| MUNICIPAL ASSOCIATION OF SC | ATTN: LEGAL DEPT | 1411 GERVAIS ST PO BOX 12109 | | COLUMBIA | SC | 29211 | |
| MUSCATINE COUNTY E911 | ATTN: LEGAL DEPT | 312 E 5TH ST | | MUSCATINE | IA | 52761 | |
| MUSKEGON COUNTY CENTRAL DISPATCH | ATTN: LEGAL DEPT | 770 TERRACE STREET | | MUSKEGON | MI | 49440-0000 | |
| NASSAU COUNTY | NASSAU COUNTY PD | 1194 PROSPECT AVENUE | ATTN: TELEPHONE OFFICE | WESTBURY | NY | 11590 | |
| NATCHITOCHES PARISH | ATTN: LEGAL DEPT | PO BOX 639 | | NATCHITOCHES | LA | 71458-0639 | |
| NATCHITOCHES PARISH COMMS DIST | ATTN: LEGAL DEPT | PO BOX 1411 | | NATCHITOCHES | LA | 71458 | |
| NATRONA COUNTY TREASURER | ATTN: LEGAL DEPT | PO BOX 2290 | | CASPER | WY | 82602 | |
| NEBRASKA DEPARTMENT OF REVENUE | ATTN: LEGAL DEPT | PO BOX 98923 | | LINCOLN | NE | 68509-8923 | |
| NEBRASKA PUBLIC SERVICE COMMISSION | ATTN: LEGAL DEPT | 1200 N ST SUITE #300 | | LINCOLN | NE | 68508 | |
| NEBRASKA UNIVERSAL SERVICE FUND | ATTN: LEGAL DEPT | PO BOX 94927 1200 N ST | | LINCOLN | NE | 68509 | |
| NEGOCIADO DE SISTEMA DE EMERGENCIAS | ATTN: LEGAL DEPT | PO BOX 270200 | | SAN JUAN | PR | 928 | |
| NELSON COUNTY | ATTN: LEGAL DEPT | 222 WEST WALNUT STREET | | DEVILS LAKE | ND | 58301 | |
| NELSON COUNTY 911 (NORTH DAKOTA) | LOCAL EXCHANGE CARRIER 911 | 222 W WALNUT STREET | | DEVIL'S LAKE | ND | 58301 | |
| NEMAHA COUNTY | ATTN: LEGAL DEPT | 1824 N STREET SUITE 202 | | AUBURN | NE | 68305 | |
| NESHOBA COUNTY | NESHOBA COUNTY 911 | 911 CHESTNUT STREET | | PHILADELPHIA | MS | 39350 | |
| NEVADA DEPARTMENT OF TAXATION | ATTN: LEGAL DEPT | 1550 E COLLEGE PKWY SUITE 115 | | CARSON CITY | NV | 89706-7937 | |
| NEVADA PUBLIC UTILITY COMMISSION | ATTN: LEGAL DEPT | 1150 E WILLIAM STREET | | CARSON CITY | NV | 89701-3109 | |
| NEVADA UNIVERSAL SERVICE FUND | SOLIX INC NV UNIVERSAL SERVICE FUND | PO BOX 641139 | | PITTSBURGH | PA | 152641 | |
| NEW HAMPSHIRE DEPARTMENT OF ENERGY | ATTN: LEGAL DEPT | 21 SOUTH FRUIT STREET SUITE 10 | | CONCORD | NH | 3301 | |
| NEW HAMPSHIRE DEPT OF REVENUE ADMIN | ATTN: LEGAL DEPT | PO BOX 1265 | | CONCORD | NH | 03302-1265 | |
| NEW HAMPSHIRE DEPT OF REVENUE ADMIN | ATTN: LEGAL DEPT | PO BOX 637 | | CONCORD | NH | 03302-0637 | |
| NEW JERSEY DIVISION OF REVENUE | ATTN: LEGAL DEPT | PO BOX 191 | | TRENTON | NJ | 08646-0191 | |
| NEW MEXICO TAXATION & REVENUE DEPT | ATTN: LEGAL DEPT | 1100 SOUTH ST FRANCIS DR | | SANTA FE | NM | 87504 | |
| NEW MEXICO TAXATION & REVENUE DEPT | ATTN: LEGAL DEPT | PO BOX 25122 | | SANTA FE | NM | 87504-5122 | |
| NEW MEXICO TAXATION & REVENUE DEPT | ATTN: LEGAL DEPT | PO BOX 25123 | | SANTA FE | NM | 87504 | |
| NEW MEXICO TAXATION & REVENUE DEPT | ATTN: LEGAL DEPT | PO BOX 25128 | | SANTA FE | NM | 87504-5128 | |
| NEW MEXICO UNIVERSAL SERVICE FUND | ATTN: LEGAL DEPT | PO BOX 27561 | | ALBUQUERQUE | NM | 87125 | |
| NEW ORLEANS | ATTN: LEGAL DEPT | 1450 POYDRAS STREET  SUITE 800 | | NEW ORLEANS | LA | 70112 | |
| NEW YORK AMSTERDAM | GROSS RECEIPTS TAX | 61 CHURCH STREET | CITY HALL | AMSTERDAM | NY | 12010 | |
| NEW YORK AUBURN GROSS RECEIPTS TAX | CITY TREASURY | 24 SOUTH ST | | AUBURN | NY | 13021 | |
| NEW YORK CITY DEPARTMENT OF FINANCE | ATTN: LEGAL DEPT | PO BOX 3922 | | NEW YORK | NY | 10008-3922 | |
| NEW YORK CITY DEPARTMENT OF FINANCE | ATTN: LEGAL DEPT | PO BOX 5536 | | BINGHAMTON | NY | 13902-5536 | |
| NEW YORK DUNKIRK GROSS RECEIPTS TAX | CITY HALL | 342 CENTRAL AVE | | DUNKIRK | NY | 14048 | |
| NEW YORK STATE CORPORATION TAX | ATTN: LEGAL DEPT | PO BOX 14181 | | ALBANY | NY | 12212-5181 | |
| NEW YORK STATE CORPORATION TAX | ATTN: LEGAL DEPT | PO BOX 15181 | | ALBANY | NY | 12212-5181 | |
| NEW YORK STATE DEPT OF FINANCE | ATTN: LEGAL DEPT | PO BOX 15168 | | ALBANY | NY | 12212 | |
| NEWAYGO COUNTY | ATTN: LEGAL DEPT | PO BOX 885 | | WHITE CLOUD | MI | 49349 | |
| NEWTON COUNTY E911 | ATTN: LEGAL DEPT | PO BOX 629 | | DECATUR | MS | 39327 | |
| NICHOLAS COUNTY COMMISSION | ATTN: LEGAL DEPT | 700 MAIN STREET SUITE 1 | | SUMMERSVILLE | WV | 26651 | |
| NORFOLK CITY TREASURER | ATTN: LEGAL DEPT | 309 N 5TH ST | | NORFOLK | NE | 68701 | |
| NORTH CAROLINA | 911 BOARD | PO BOX 17209 | ATTN: MARSHA TAPLER NC DEPT OF IT | RALEIGH | NC | 27619 | |
| NORTH CAROLINA DEPT OF REVENUE | ATTN: LEGAL DEPT | PO BOX 25000 | | RALEIGH | NC | 27640 | |
| NORTH CENTRAL TEXAS EMER COMMS DIST | ATTN: NCT 9-1-1 | PO BOX 5888 | | ARLINGTON | TX | 76005 | |
| NORTH DAKOTA | OFFICE OF STATE TAX COMMISSIONER | 600 E BOULEVARD AVE DEPARTMENT 127 | | BISMARCK | ND | 58505 | |
| NORTH PLATTE | NORTH PLATTE POLICE DEPARTMENT | 701 S JEFFERS STREET | | NORTH PLATTE | NE | 69101 | |
| NY SYRACUSE GROSS RECEIPTS TAX | ATTN: COMMISSIONER OF FINANCE | 128 CITY HALL | | SYRACUSE | NY | 13202 | |
| NYC DEPARTMENT OF FINANCE E911 | ATTN: LEGAL DEPT | PO BOX 3933 | | NEW YORK | NY | 10008-3933 | |

In re: MLN US HoldCo LLC, et al.
(Case No. 25-90090) (CML)

Page 18 of 24



**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| NYE COUNTY TREASURER | ATTN: LEGAL DEPT | PO BOX 473 | | TONOPAH | NV | 89049 | |
| OAKLAND COUNTY INFORMATION TECH | ATTN: TREASURER | 1200 NTELEGRAPH RD DEPARTMENT 479 | BUILDING 12E | PONTIAC | MI | 48341-0479 | |
| OCONEE COUNTY COMMUNICATIONS-911 | OCONEE COUNTY COMMUNICATIONS911 | 415 S PINE STREET | | WALHALLA | SC | 29691 | |
| OFFICE OF EMERGENCY MANAGEMENT | ATTN: SARATOGA COUNTY SHERIFFS DEPT | 6012 COUNTY FARM ROAD | PAUL E LENT PUBLIC SAFETY FACILITY | BALLSTON SPA | NY | 12020 | |
| OGEMAW COUNTY EMER DISPATCH AUTH | ATTN: LEGAL DEPT | 205 S EIGHTH ST | | WEST BRANCH | MI | 48661 | |
| OHIO DEPARTMENT OF TAXATION | ATTN: LEGAL DEPT | PO BOX 16560 | 4485 NORTHLAND RIDGE BLVD | COLUMBUS | OH | 43229 | |
| OHIO DEPARTMENT OF TAXATION | ATTN: LEGAL DEPT | PO BOX 2057 | | COLUMBUS | OH | 43218-2401 | |
| OHIO DEPARTMENT OF TAXATION | ATTN: REVENUE ACCOUNTING DIVISION | PO BOX 183077 | | COLUMBUS | OH | 43218 | |
| OKLAHOMA TAX COMMISSION | ATTN: LEGAL DEPT | PO BOX 26800 | | OKLAHOMA CITY | OK | 73126-0800 | |
| OKLAHOMA TAX COMMISSION | ATTN: LEGAL DEPT | PO BOX 26850 | | OKLAHOMA CITY | OK | 73126-0850 | |
| OKLAHOMA UNIVERSAL SERVICE FUND | ATTN: AMERICAN FIDELITY | 7506 N BROADWAY SUITE 505 | DOC MGMT OK UNI SERV FUND LOCKBOX | OKLAHOMA CITY | OK | 73116 | |
| OKTIBBEHA COUNTY | BOARD OF SUPERVISORS | PO BOX 80285 | | STARKVILLE | MS | 39759 | |
| OLDHAM COUNTY FISCAL COURT | ATTN: LEGAL DEPT | 100 WEST JEFFERSON ST | | LAGRANGE | KY | 40031 | |
| ONEIDA COUNTY SHERIFF'S DEPARTMENT | ATTN: LEGAL DEPT | 10 COURT STREET | | MALAD | ID | 83252 | |
| ONONDAGA COUNTY | ATTN: LEGAL DEPT | 421 MONTGOMERY STREET 15TH FLOOR | | SYRACUSE | NY | 13202 | |
| ONTARIO COUNTY FINANCE DEPARTMENT | ATTN: LEGAL DEPT | 3019 COUNTY COMPLEX DRIVE | | CANANDAIGUA | NY | 14424 | |
| ORANGE COUNTY FINANCE DEPARTMENT | ATTN: LEGAL DEPT | 255 MAIN STREET | | GOSHEN | NY | 10924 | |
| ORANGEBURG COUNTY | ATTN: FINANCE DEPARTMENT | PO DRAWER 9000 | | ORANGEBURG | SC | 29116 | |
| OREGON DEPARTMENT OF REVENUE | ATTN: LEGAL DEPT | PO BOX 14110 | | SALEM | OR | 97309 | |
| OREGON DEPARTMENT OF REVENUE | ATTN: LEGAL DEPT | PO BOX 14720 | | SALEM | OR | 97309-0463 | |
| OREGON DEPARTMENT OF REVENUE | ATTN: LEGAL DEPT | PO BOX 14950 | | SALEM | OR | 97309-0950 | |
| ORLEANS PARISH COMMS DIST | ATTN: LEGAL DEPT | 118 CITY PARK AVE | | NEW ORLEANS | LA | 70119 | |
| OSWEGO COUNTY TREASURER | ATTN: LEGAL DEPT | 46 E BRIDGE STREET | | OSWEGO | NY | 13126 | |
| OTSEGO COUNTY | ATTN: LEGAL DEPT | 225 WEST MAIN STREET STE 203 | | GAYLORD | MI | 49735 | |
| OTSEGO COUNTY TREASURER | ATTN: LEGAL DEPT | 197 MAIN STREET | | COOPERSTOWN | NY | 13326 | |
| OUACHITA PARISH COMMS DIST | ATTN: LEGAL DEPT | 800 COLEMAN AVE | | WEST MONROE | LA | 71292 | |
| OURAY COUNTY EMER PHONE SVC AUTH | ATTN: LEGAL DEPT | PO BOX 1483 | | OURAY | CO | 81427 | |
| OWYHEE COUNTY CLERK E911 | ATTN: LEGAL DEPT | PO BOX 128 | | MURPHY | ID | 83650 | |
| PADD E911 | PADD E911 ADMIN BOARD | PO BOX 588 | | MAYFIELD | KY | 42066 | |
| PADUCAHMCCRACKEN COUNTY E911 | ATTN: LEGAL DEPT | 510 CLARK STREET | | PADUCAH | KY | 42003 | |
| PANOLA COUNTY ADMINISTRATOR | ATTN: LEGAL DEPT | PO BOX 807 | | BATESVILLE | MS | 38606 | |
| PARISH OF ACADIA | ATTN: LEGAL DEPT | PO DRAWER 309 | | CROWLEY | LA | 70527-0309 | |
| PARISH OF ST CHARLES | ATTN: SAM ZINNA | PO BOX 426 | | HAHNVILLE | LA | 70057 | |
| PARISH OF ST TAMMANY | ATTN: LEGAL DEPT | PO BOX 61041 | | NEW ORLEANS | LA | 70161 | |
| PARISH OF TERREBONNE | ATTN: LEGAL DEPT | PO BOX 670 | | HOUMA | LA | 70361 | |
| PARK COUNTY CLERK | ATTN: LEGAL DEPT | 1002 SHERIDAN AVENUE | | CODY | WY | 82414 | |
| PAWNEE COUNTY TREASURER | ATTN: LEGAL DEPT | PO BOX 231 625 SIXTH STREET | | PAWNEE CITY | NE | 68420 | |
| PEARL RIVER COUNTY | PEARL RIVER COUNTY 911 | PO BOX 431 | | POPLARVILLE | MS | 39470 | |
| PEMBINA COUNTY | ATTN: LEGAL DEPT | 301 DAKOTA STREET W #1 | | CAVALIER | ND | 58220 | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | ATTN: LEGAL DEPT | 1 REVENUE PLACE | | HARRISBURG | PA | 17129-0001 | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | ATTN: LEGAL DEPT | 3 REVENUE PLACE | | HARRISBURG | PA | 17129 | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | ATTN: LEGAL DEPT | PO BOX 280905 | | HARRISBURG | PA | 17128 | |
| PERRY COUNTY TREASURER | ATTN: LEGAL DEPT | 321 NORTH MAIN SUITE 3 | | PERRYVILLE | MO | 63775 | |
| PICKENS COUNTY E911 | PICKENS COUNTY E911 SYSTEM | 222 MCDANIEL AVENUE B11 | | PICKENS | SC | 29671 | |
| PIKE COUNTY E911 | ATTN: LEGAL DEPT | PO BOX 1065 | | PIKEVILLE | KY | 41502 | |
| PLAQUEMINES PARISH GOVERNMENT | ATTN: LEGAL DEPT | 8056 HWY 23 SUITE 308 | | BELLE CHASSE | LA | 70037 | |
| POCAHONTAS 911 SERVICE BOARD | ATTN: LEGAL DEPT | 99 COURT SQUARE | | POCAHONTAS | IA | 50574 | |
| POCAHONTAS COUNTY | ATTN: LEGAL DEPT | 900 10TH AVE | | MARLINTON | WV | 24954 | |
| POINTE COUPEE PARISH SALES TAX | ATTN: LEGAL DEPT | PO BOX 290 | | NEW ROADS | LA | 70760-0290 | |
| POLK COUNTY JOINT 911 SERVICE BOARD | POLK COUNTY EMERGENCY MGMT AGENCY | 1907 CARPENTER AVENUE | | DES MOINES | IA | 50314 | |
| POLK COUNTY TREASURER | ATTN: LEGAL DEPT | PO BOX 315 | | OSCEOLA | NE | 68651 | |
| PONTOTOC COUNTY CLERK | ATTN: LEGAL DEPT | 18 S LIBERTY ST | | PONTOTOC | MS | 38863 | |
| PORTLAND DEPARTMENT OF REVENUE | ATTN: LEGAL DEPT | 111 SW COLUMBIA SUITE #600 | | PORTLAND | OR | 97201 | |
| POTTAWATTAMIE COUNTY COMMUNICATIONS | ATTN: LEGAL DEPT | 227 SOUTH SIXTH STREET | | COUNCIL BLUFFS | IA | 51501 | |
| POTTERRANDAL COUNTY EMER COMMS DIST | ATTN: ROBBYN HART | 405 SW 8TH AVE | | AMARILLO | TX | 79101 | |
| POUGHKEEPSIE COMMISSIONER OF FIN | ATTN: LEGAL DEPT | 22 MARKET STREET | | POUGHKEEPSIE | NY | 12601 | |
| PRESQUE ISLE CTY CENTRAL DISPATCH | ATTN: LEGAL DEPT | 267 NORTH SECOND STREET | | ROGERS CITY | MI | 49779 | |
| PRINCE GEORGES COUNTY | ATTN: LEGAL DEPT | 14741 GOV ODEN BOWIE DR STE 1090 | | UPPER MARLBORO | MD | 20772 | |
| PROWERS COUNTY EMERGENCY PHONE AUTH | ATTN: LEGAL DEPT | 102 EAST PARMENTER | | LAMAR | CO | 81052 | |

In re: MLN US HoldCo LLC, et al.
(Case No. 25-90090) (CML)

Page 19 of 24



**Exhibit F**

Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| PUBLIC SVC COMMISSION DC | ATTN: LEGAL DEPT | PO BOX 785652 | | PHILADELPHIA | PA | 19178-5652 | |
| PUBLIC UTIL REG AUTH | DIV OF STWIDE EMER TELECOMMS | 1111 COUNTRY CLUB ROAD | DEPT OF EMER SVCS & PUB PROTECTION | MIDDLETOWN | CT | 6457 | |
| PUBLIC UTILITIES COMMISSION OF OHIO | ATTN: LEGAL DEPT | PO BOX 715343 | | CINCINNATI | OH | 45271-5343 | |
| PUTNAM COUNTY | ATTN: LEGAL DEPT | 112 OLD ROUTE 6 | | CARMEL | NY | 10512 | |
| PUTNAM CTY OFFICE OF EMER MGMT/911 | ATTN: LEGAL DEPT | 100 EMERGENCY LANE | | WINFIELD | WV | 25213 | |
| RALEIGH COUNTY COMMISSION | ATTN: LEGAL DEPT | 162 INDUSTRIAL PARK ROAD | | BEAVER | WV | 25813 | |
| RANDOLPH COUNTY SHERIFF | ATTN: LEGAL DEPT | 32 RANDOLPH AVE SUITE 201 | | ELKINGS | WV | 26241 | |
| RANKIN COUNTY | ATTN: LEGAL DEPT | 211 EAST GOVERNMENT STREET | | BRANDON | MS | 39042 | |
| RAPIDES PARISH SALES & USE TAX DEPT | ATTN: LEGAL DEPT | 5606 COLISEUM BLVD | | ALEXANDRIA | LA | 71303 | |
| RAPIDES PARISH SALES & USE TAX DEPT | ATTN: LEGAL DEPT | PO BOX 688 | | RAYVILLE | LA | 71269 | |
| RED RIVER PARISH COMMS DIST | ATTN: LEGAL DEPT | PO BOX 407 | | COUSHATTA | LA | 71019 | |
| REGION 26 COUNCIL | ATTN: LEGAL DEPT | PO BOX B | | TAYLOR | NE | 68879 | |
| REMER COUNTY | ATTN: LEGAL DEPT | 415 EAST BREMER AVENUE | | WAVERLY | IA | 50677 | |
| RENSSELAER COUNTY | RENSSELAER COUNTY TREASURER | 1600 7TH AVENUE | | TROY | NY | 12180 | |
| REVENUE OF QUEBEC REVENUE QUÉBEC | REVENUE QUÉBEC | C P 25600 | | SUCCURSALE TERMINUS | QC | G1A 0B4 | CANADA |
| RHODE ISLAND DIVISION OF TAXATION | ATTN: LEGAL DEPT | ONE CAPITOL HILL | | PROVIDENCE | RI | 2908 | |
| RICHLAND COUNTY | ATTN: LEGAL DEPT | 1410 LAURENS STREET | | COLUMBIA | SC | 29204 | |
| RICHLAND COUNTY COMMUNICATIONS | RICHLAND COUNTY COMMUNICATIONS 911 | 413 3RD AVENUE N | | WAHPETON | ND | 58075 | |
| RICHLAND CTY BUSINESS SVC CTR IN SC | ATTN: LEGAL DEPT | PO BOX 192 | | COLUMBIA | SC | 29202 | |
| RICHLAND PARISH COMMS DIST | ATTN: LEGAL DEPT | PO BOX 855 | | RAYVILLE | LA | 71269 | |
| ROSEBUD SIOUX TRIBE | ROSEBUD SIOUX TRIBE  911 | PO BOX 228 | | ROSEBUD | SD | 57570 | |
| ROUTT COUNTY E911 AUTHORITY BOARD | ATTN: JILL LAMB | 2027 SHIELD DRIVE | | STEAMBOAT SPRINGS | CO | 80487 | |
| SABINE PARISH | SABINE PARISH 911 | PO BOX 550 | | MANY | LA | 71449 | |
| SAGINAW COUNTY | SAGINAW COUNTY E911 DIVISION | 618 CASS STREET | | SAGINAW | MI | 48602 | |
| SAINT CLAIR COUNTY | ATTN: LEGAL DEPT | 201 MCMORRAN | | PORT HURON | MI | 48060 | |
| SAINT LANDRY PARISH | SAINT LANDRY PARISH 911 | 780 HIGHWAY 742 | | OPELOUSAS | LA | 70570 | |
| SAINT LAWRENCE COUNTY TREASURER | ATTN: LEGAL DEPT | 48 COURT STREET | | CANTON | NY | 13617 | |
| SALUDA COUNTY E911 | ATTN: LEGAL DEPT | 111 LAW ENFORCEMENT DRIVE | | SALUDA | SC | 29138 | |
| SAN FRANCISCO COUNTY TAX COLLECTOR | ATTN: LEGAL DEPT | PO BOX 7425 | | SAN FRANCISCO | CA | 94120 | |
| SAN JUAN COUNTY | SAN JUAN COUNTY SHERIFFS OFFICE | PO BOX 178 | | SILVERTON | CO | 81433 | |
| SAN LUIS VALLEY 911 PHONE AUTH | ATTN: LEGAL DEPT | PO BOX 1598 | | ALAMOSA | CO | 81101 | |
| SAN MIGUEL COUNTY | EMERGENCY TELEPHONE SERVICE AUTH | PO BOX 233 | | TELLURIDE | CO | 81435 | |
| SARPY COUNTY TREASURER | BRIAN HANSON BOARD OF COMMISSIONERS | 1210 GOLDEN GATE DRIVE | | PAPILLION | NE | 68046 | |
| SAUNDERS COUNTY TREASURER | ATTN: LEGAL DEPT | PO BOX 337 433 N CHESTNUT | | WAHOO | NE | 68066 | |
| SCHOOLCRAFT COUNTY TREASURER | ATTN: LEGAL DEPT | 300 WALNUT STREET ROOM 169 | | MANISTIQUE | MI | 49854 | |
| SCHUYLER COUNTY | ATTN: LEGAL DEPT | 105 NINTH STREET UNIT 17 | | WATKINS GLEN | NY | 14891 | |
| SCOTT COUNTY BOARD OF SUPERVISORS | ATTN: LEGAL DEPT | PO BOX 630 | | FOREST | MS | 39074 | |
| SCOTT COUNTY E911 SERVICE BOARD | ATTN: LEGAL DEPT | 1100 E 46TH STREET | | DAVENPORT | IA | 52807 | |
| SCOTT COUNTY FISCAL COURT | ATTN: LEGAL DEPT | PO BOX 973 | | GEORGETOWN | KY | 40324 | |
| SCOTTS BLUFF COUNTY | ATTN: LEGAL DEPT | 1825 10TH STREET | | GERING | NE | 69341 | |
| SENECA COUNTY TREASURER | ATTN: LEGAL DEPT | 1 DI PRONIO DRIVE | | WATERLOO | NY | 13165 | |
| SHERMAN POLICE DEPARTMENT | ATTN: LEGAL DEPT | 317 SOUTH TRAVIS ST | | SHERMAN | TX | 75090 | |
| SHIAWASSEE COUNTY | SHIAWASSEE COUNTY 911 | 201 EAST MCARTHUR STREET | | CORUNNA | MI | 48817 | |
| SHOSHONE COUNTY | ATTN: LEGAL DEPT | 700 BANK STREET SUITE 120 | | WALLACE | ID | 83873 | |
| SILVERTHORNE | ATTN: LEGAL DEPT | 601 CENTER CIRCLE PO BOX 1309 | | SILVERTHORNE | CO | 80498 | |
| SIOUX COUNTY AUDITOR | LOIS HUITINK AUDITOR | 210 CENTRAL AVENUE SW PO BOX 18 | SIOUX COUNTY COURTHOUSE | ORANGE CITY | IA | 51041 | |
| SMITH COUNTY | 911 COMMUNICATIONS DISTRICT | 205 SHELLY DR | | TYLER | TX | 75701 | |
| SMITH COUNTY EMERGENCY MANAGEMENT | ATTN: LEGAL DEPT | PO BOX 1107 | | RALEIGH | MS | 39153 | |
| SOUTH CAROLINA  DEPT OF REVENUE | ATTN: LEGAL DEPT | PO BOX 100193 | | COLUMBIA | SC | 29202 | |
| SOUTH CAROLINA DEPT OF REVENUE | ATTN: LEGAL DEPT | PO BOX 125 | | COLUMBIA | SC | 29214 | |
| SOUTH CAROLINA DEPT OF REVENUE | ATTN: LEGAL DEPT | PO BOX 2535 | | COLUMBIA | SC | 29202-2535 | |
| SOUTH DAKOTA DEPARTMENT OF REVENUE | ATTN: LEGAL DEPT | 445 E CAPITAL AVE | | PIERRE | SD | 57501-3100 | |
| SOUTH DAKOTA DEPARTMENT OF REVENUE | SOUTH DAKOTA REMITTANCE CENTER | PO BOX 7107 | | PIERRE | SD | 57501 | |
| SOUTHERN IDAHO REGIONAL COMMS CTR | ATTN: LEGAL DEPT | PO BOX 504 | | JEROME | ID | 83338 | |
| SOUTHWEST REGIONAL COMMS CENTER | ATTN: LEGAL DEPT | 200 SOUTH PARKS DRIVE | | DE SOTO | TX | 75115 | |
| SPARTANBURG COUNTY | ATTN: LEGAL DEPT | PO BOX 5666 180 MAGNOLIA STREET | | SPARTANBURG | SC | 29304 | |
| ST CHARLES PARISH SCHOOL BOARD | ATTN: LEGAL DEPT | 13855 RIVER ROAD | | LULING | LA | 70070 | |
| ST JAMES PARISH GOVERNMENT | ATTN: LEGAL DEPT | PO BOX 106 | | CONVENT | LA | 70723 | |

In re: MLN US HoldCo LLC, et al.
(Case No. 25-90090) (CML)

Page 20 of 24



**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ST JAMES PARISH SCHOOL BOARD | SALES & USE TAX DEPARTMENT | PO BOX 368 | | LUTCHER | LA | 70071 | |
| ST JOHN 911 COMMUNICATION DISTRICT | ATTN: LEGAL DEPT | PO BOX 1600 | | LA PLACE | LA | 70068 | |
| ST JOHNS THE BAPTIST PARISH | SALES AND USE TAX | PO BOX 2066 | | LAPLACE | LA | 70069 | |
| ST JOSEPH COUNTY | ST JOSEPH COUNTY 911 | PO BOX 66 620 E MAIN ST | | CENTREVILLE | MI | 49032 | |
| ST LANDRY PARISH SCHOOL BOARD | SALES TAX DIVISION | PO BOX 1210 | | OPELOUSAS | LA | 70571-0000 | |
| ST LOUIS COUNTY | ATTN: LEGAL DEPT | 41 SOUTH CENTRAL AVE 2ND FLOOR | | ST LOUIS | MO | 63105 | |
| ST LOUIS COUNTY | DON RODE ACCOUNTING OFFICER | 41 SOUTH CENTRAL AVENUE 4TH FLOOR | DEPT OF REVENUE/DIV OF LICENSES | CLAYTON | MO | 63105 | |
| ST MARTIN PARISH | ST MARTIN PARISH 911 COMMISSION | PO BOX 247 | | SAINT MARTINSVILLE | LA | 70582 | |
| ST MARTIN PARISH SCHOOL BOARD | SALES & USE TAX DEPARTMENT | PO BOX 1000 | | BREAUX BRIDGE | LA | 70517 | |
| ST MARY PARISH | ATTN: LEGAL DEPT | 1200 DAVID DRIVE BUILDING B | | MORGAN CITY | LA | 70380 | |
| ST MARY PARISH | ATTN: LEGAL DEPT | PO BOX 1279 301 THIRD ST | | MORGAN CITY | LA | 70381 | |
| ST TAMMANY PARISH COMMS DIST | ATTN: ACCOUNTING DEPARTMENT | 28911 KRENTEL RD | | LACOMBE | LA | 70445 | |
| STARK COUNTY AUDITOR | ATTN: LEGAL DEPT | PO BOX 130 | | DICKINSON | ND | 58601 | |
| STATE COMPTROLLER | CAPITOL STATION | PO BOX 13528 | | AUSTIN | TX | 78711-3528 | |
| STATE COMPTROLLER OF PUBLIC ACCTS | ATTN: LEGAL DEPT | 111 E 17TH STREET | | AUSTIN | TX | 78774 | |
| STATE DEPT ASSESSMENTS & TAXATION | FRANCHISE TAX UNIT | 301 W PRESTON ST | | BALTIMORE | MD | 21201-2395 | |
| STATE OF ALASKA | ATTN: LEGAL DEPT | PO BOX 110806 | | JUNEAU | AK | 99811 | |
| STATE OF ALASKA | UNIVERSAL SERVICE FUND | PO BOX 241281 | | ANCHORAGE | AL | 99524 | |
| STATE OF ARKANSAS | ATTN: LEGAL DEPT | 1816 WEST SEVENTH STREET ROOM 2340 | PO BOX 896 | LITTLE ROCK | AR | 72203 | |
| STATE OF COLORADO | ATTN: LEGAL DEPT | PO BOX 69540 | | BALTIMORE | MD | 21264-9540 | |
| STATE OF DELAWARE | ATTN: LEGAL DEPT | PO BOX 5509 | | BINGHAMTON | NY | 13902 | |
| STATE OF DELAWARE DIVISION OF CORP | ATTN: LEGAL DEPT | PO BOX 5509 | | BINGHAMTON | NY | 13902-5509 | |
| STATE OF HAWAII | ATTN: ENHANCED 911 FUND | PO BOX 1120 | CENTRAL PACIFIC BANK | HONOLULU | HI | 96807 | |
| STATE OF MARYLAND | ATTN: LEGAL DEPT | 129 EAST MAIN STREET | | ELKTON | MD | 21921 | |
| STATE OF MISSISSIPPI | REGIONS BANK ATTN: ENDOWMENTS & FD | 1900 FIFTH AVENUE NORTH 25TH FLOOR | DUAL PARTY RELAY TRUST FUND | BIRMINGHAM | AL | 35203 | |
| STATE OF MISSOURI | ATTN: LEGAL DEPT | 301 WEST HIGH STREET | | JEFFERSON CITY | MO | 65101 | |
| STATE OF NEVADA | ATTN: LEGAL DEPT | PO BOX 7165 | | SAN FRANCISCO | CA | 94120-7165 | |
| STATE OF NEVADA | DIV OF PUBLIC & BEHAVIORAL HEALTH | 4126 TECHNOLOGY WAY | C/O JENNA ECKLEY | CARSON CITY | NV | 89706 | |
| STATE OF NEW HAMPSHIRE | ATTN: DOS BUSINESS OFFICE | 33 HAZEN DRIVE | | CONCORD | NH | 3305 | |
| STATE OF NEW JERSEY DIV OF TAXATION | ATTN: LEGAL DEPT | PO BOX 555 | | TRENTON | NJ | 08647-0555 | |
| STATE OF SOUTH CAROLINA | DEPARTMENT OF REVENUE | 300 A OUTLET POINTE BLVD | | COLUMBIA | SC | 29210 | |
| STATE OF WASHINGTON | ATTN: LEGAL DEPT | PO BOX 11640 | | TACOMA | WA | 98411 | |
| STATE OF WEST VIRGINIA | ATTN: LEGAL DEPT | PO BOX 1826 | | CHARLESTON | WV | 25327-1826 | |
| STATE OF WISCONSIN | ATTN: LEGAL DEPT | PO BOX 8901 | | MADISON | WI | 53708 | |
| STATEWIDE E911 BOARD | ATTN: LEGAL DEPT | 10 WEST MARKET STREET SUITE 2950 | | INDIANAPOLIS | IN | 46204 | |
| STEELE COUNTY | ATTN: LEGAL DEPT | PO BOX 275 | | FINLEY | ND | 58230 | |
| STEUBEN COUNTY TREASURER | ATTN: LEGAL DEPT | 3 EAST PULTENEY SQUARE | | BATH | NY | 1481 | |
| STORY COUNTY AUDITOR | ATTN: LEGAL DEPT | 900 6TH STREET | | NEVADA | IA | 50201 | |
| STUTSMAN COUNTY AUDITOR | ATTN: LEGAL DEPT | 511 2ND AVENUE SE | | JAMESTOWN | ND | 58401 | |
| SUBLETTE COUNTY | SUBLETTE COUNTY 911 | PO BOX 701 | | PINEDALE | WY | 82941 | |
| SULLIVAN COUNTY | 911 CENTER TREASURER | PO BOX 5012 | | MONTICELLO | NY | 12701 | |
| SUMMERS COUNTY | ATTN: LEGAL DEPT | 451 1ST AVE SUITE 101 | | HINTON | WV | 259510 | |
| SUMTER COUNTY | ATTN: FINANCE | 13 E CANAL STREET | SUMTER COUNTY ADMINISTRATION BLDG | SUMTER | SC | 29150 | |
| SUNFLOWER COUNTY E911 | SUNFLOWER COUNTY E911 COMMISSION | PO BOX 988 | | INDIANOLA | MS | 38751 | |
| SWEETWATER COMB COMMS JOINTPOWERBRD | ATTN: LEGAL DEPT | 5 SHOSHONE AVE | | GREEN RIVER | WY | 82935 | |
| TAMA COUNTY EMERGENCY MANAGEMENT | ATTN: LEGAL DEPT | 100 N MAIN ST | | TOLEDO | IA | 52342 | |
| TANGIPAHOA COMMUNICATION DIST NO 1 | ATTN: LEGAL DEPT | PO BOX 505 | | AMITE | LA | 70422 | |
| TANGIPAHOA PARISH SCHOOL SYSTEM | ATTN: LEGAL DEPT | PO BOX 159 | | EMITE | LA | 70422 | |
| TARRANT COUNTY EMERGENCY ASSISTANCE | 911 DISTRICT | PO BOX 224712 | | DALLAS | TX | 75222 | |
| TATE COUNTY | ATTN: LEGAL DEPT | 201 WARD STREET | | SENATOBIA | MS | 38668 | |
| TAYLOR COUNTY FISCAL COURT | ATTN: LEGAL DEPT | 203 NORTH COURT STREET SUITE 4 | | CAMPBELLSVILLE | KY | 42718 | |
| TELECOMMS & REGULATORY AFFAIRS | CITY OF AUSTIN | PO BOX 1088 | | AUSTIN | TX | 78767 | |
| TENNESSEE DEPARTMENT OF REVENUE | ATTN: LEGAL DEPT | 1100 ENGLAND DR SUITE 4A | | COOKEVILLE | TN | 38501 | |
| TENNESSEE DEPARTMENT OF REVENUE | ATTN: LEGAL DEPT | 500 DEADERICK STREET | ANDREW JACKSON BUILDING | NASHVILLE | TN | 37242 | |
| TERREBONNE PARISH | ATTN: LEGAL DEPT | 110 CAPITAL BLVD | | HOUMA | LA | 70360 | |
| TETON COUNTY | ATTN: LEGAL DEPT | 150 COURTHOUSE DRIVE ROOM 208 | | DRIGGS | ID | 83422 | |
| TETON COUNTY | TETON COUNTY E911 | PO BOX 1727 | | JACKSON | WY | 83001 | |
| TEXAS COMPTROLLER OF PUBLIC ACCTS | ATTN: LEGAL DEPT | PO BOX 13528 CAPITOL STATION | | AUSTIN | TX | 78711-3528 | |

In re: MLN US HoldCo LLC, et al.
(Case No. 25-90090) (CML)

Page 21 of 24



**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC RECORDS | ATTN: LEGAL DEPT | PO BOX 13528 | | AUSTIN | TX | 78711-3528 | |
| TEXAS EASTERN 911 NETWORKS | TEXAS EASTERN 911 NETWORK | 132 N MARSHALL STREET | | HENDERSON | TX | 75652 | |
| THE DIRECTOR OF REVENUE | STATE OF MISSOURI PUC | PO BOX 360 | | JEFFERSON CITY | MO | 65102 | |
| THE MINISTER OF FIN & CORP REL BC | PROVINCIAL SALES TAX | MINISTRY OF FINANCE 1802 DOUGLAS ST | | VICTORIA | BC | V8T 4K6 | CANADA |
| THURSTON COUNTY TREASURER | ATTN: LEGAL DEPT | PO BOX 625 | | PENDER | NE | 68733 | |
| TIPPAH COUNTY | TIPPAH COUNTY 911 | 101 E SPRING ST | | RIPLEY | MS | 38663 | |
| TOWN OF ADDISON | ATTN: LEGAL DEPT | 146 MCGRAW AVENUE | | WEBSTER SPRINGS | WV | 26288 | |
| TOWN OF ADDISON | ATTN: LEGAL DEPT | PO BOX 9010 | | ADDISON | TX | 75001 | |
| TOWN OF ADDISON ACCOUNTS RECEIVABLE | ATTN: LEGAL DEPT | PO BOX 226723 | | DALLAS | TX | 75222 | |
| TOWN OF ALDERSON | TOWN OF ALDERSON  CITY BUILDING | PO BOX 179 202 S MONROE ST | | ALDERSON | WV | 24910 | |
| TOWN OF BABYLON | ATTN: LEGAL DEPT | 200 EAST SUNRISE HIGHWAY | | LINDENHURST | NY | 11757 | |
| TOWN OF CASTLE ROCK | ATTN: LEGAL DEPT | 100 N WILCOX | | CASTLE ROCK | CO | 80104 | |
| TOWN OF CASTLE ROCK | SALES TAX DIVISION | PO BOX 17906 | | DENVER | CO | 80217 | |
| TOWN OF CRESTED BUTTE | ATTN: SALES TAX DEPARTMENT | PO BOX 39 | | CRESTED BUTTE | CO | 81224 | |
| TOWN OF DANVILLE | ATTN: LEGAL DEPT | 510 LA GONDA WAY | | DANVILLE | CA | 94526 | |
| TOWN OF FARMINGDALE | ATTN: LEGAL DEPT | 361 MAIN STREET | | FARMINGDALE | NY | 11735 | |
| TOWN OF FLOWER MOUND | ATTN: LEGAL DEPT | 2121 CROSS TIMBERS | | FLOWER MOUND | TX | 75028 | |
| TOWN OF GOSHEN | ATTN: LEGAL DEPT | 41 WEBSTER AVENUE | | GOSHEN | NY | 10924 | |
| TOWN OF HILLSBORO | ATTN: LEGAL DEPT | PO BOX 88 | | HILLSBORO | WV | 24946 | |
| TOWN OF MAMARONECK | ATTN: LEGAL DEPT | 740 WEST BOSTON POST ROAD | | TOWN HALL MAMARONECK | NY | 10543 | |
| TOWN OF MOUNT KISCO | TOWN OF MOUNT KISCO | 104 MAIN STREET | | MOUNT KISCO | NY | 10549 | |
| TOWN OF MOUNTAIN VILLAGE | ATTN: LEGAL DEPT | 455 MOUNTAIN VILLAGE BLVD SUITE A | | MOUNTAIN VILLAGE | CO | 81435 | |
| TOWN OF PANTEGO | ATTN: LEGAL DEPT | 1614 S BOWEN RD | | PANTEGO | TX | 76013 | |
| TOWN OF PINEVILLE | ATTN: LEGAL DEPT | PO BOX 220 | | PINEVILLE | WV | 24874 | |
| TOWN OF POCAHONTAS | ATTN: LEGAL DEPT | 709 SECOND AVE | | MARLINTON | WV | 24954 | |
| TOWN OF SUMMERVILLE | ATTN: LEGAL DEPT | 200 SOUTH MAIN STREET | | SUMMERVILLE | SC | 29483 | |
| TOWN OF TELLURIDE | ATTN: LEGAL DEPT | 135 W COLUMBIA | | TELLURIDE | CO | 81435 | |
| TOWN OF TELLURIDE | ATTN: LEGAL DEPT | PO BOX 397 | | TELLURIDE | CO | 81435 | |
| TOWN OF UNION | ATTN: LEGAL DEPT | PO BOX 13 | | UNION | WV | 24983 | |
| TOWN OF VAIL | ATTN: LEGAL DEPT | 75 SOUTH FRONTAGE ROAD | | VAIL | CO | 81657 | |
| TOWN OF WHITE SULPHUR SPRINGS | ATTN: LEGAL DEPT | 589 MAIN STREET WEST | | WHITE SULPHUR SPRINGS | WV | 24986 | |
| TRAIL COUNTY AUDITOR | ATTN: LEGAL DEPT | PO BOX 429 | | HILLSBORO | ND | 58045 | |
| TREASURER STATE OF MAINE E911 | ATTN: LEGAL DEPT | 18 STATE HOUSE STATION | | AUGUSTA | ME | 4333 | |
| TREASURER WARREN COUNTY | ATTN: LEGAL DEPT | 429 EAST 10TH AVENUE | | BOWLING GREEN | KY | 42101 | |
| TREASURY MANAGEMENT DIVISION | DEMETRIA KEELS | 500 WEST MARKHAM ROOM 100 | | LITTLE ROCK | AR | 72201 | |
| TUSCALOOSA COUNTY | ATTN: LEGAL DEPT | PO BOX 20738 | | TUSCALOOSA | AL | 35402-0738 | |
| TUSCOLA COUNTY CENTRAL DISPATCH | ATTN: LEGAL DEPT | 1303 CLEAVER ROAD | | CARO | MI | 48723 | |
| UINTAH COUNTY TREASURER | ATTN: LEGAL DEPT | 225 9TH STREET | | EVANSTON | WY | 82930 | |
| UNION COUNTY | ATTN: LEGAL DEPT | 414 SOUTH PINCKNEY STREET | | UNION | SC | 29379 | |
| UNION COUNTY | UNION COUNTY 911 | PO BOX 847 | | NEW ALBANY | MS | 38652 | |
| UNION COUNTY E911 | ATTN: LEGAL DEPT | PO BOX 67 | | NEW MARKET | IA | 51646 | |
| UPSHUR COUNTY COMMISSION | ATTN: LEGAL DEPT | 38 WEST MAIN STREET ROOM 301 | | BUCKHANNON | WV | 26201 | |
| UTAH PUBLIC SERVICE COMMISSION | ATTN: LEGAL DEPT | 160 E 300 S 4TH FLOOR | HEBER WELLS BUILDING | SALT LAKE CITY | UT | 84111 | |
| UTAH SALES TAX COMMISSION | ATTN: LEGAL DEPT | 210 N 1950 W | | SALT LAKE CITY | UT | 84134-0400 | |
| UTAH STATE TAX COMMISSION EMER SVCS | ATTN: LEGAL DEPT | 210 N 1950 W | | SALT LAKE CITY | UT | 84134 | |
| UTAH TAX COMMISSION | ATTN: LEGAL DEPT | 210 NORTH 1950 WEST | | SALT LAKE CITY | UT | 84134-0266 | |
| UTICA COMMISSIONER OF FINANCE | ATTN: LEGAL DEPT | 800 PARK AVENUE | | UTICA | NY | 13501 | |
| VALLEY COUNTY | ATTN: LEGAL DEPT | PO BOX 1350 | | CASCADE | ID | 83611 | |
| VAN BUREN COUNTY SHERIFF'S DEPT | ATTN: LEGAL DEPT | 205 SOUTH KALAMAZOO ST | | PAW PAW | MI | 49079 | |
| VERMONT DEPARTMENT OF TAXES | ATTN: LEGAL DEPT | PO BOX 547 | | MONTPELIER | VT | 05601-0547 | |
| VERNON PARISH COMMS DIST E911 | ATTN: LEGAL DEPT | PO BOX 1328 | | LEESVILLE | LA | 71496-1328 | |
| VILLAGE OF AIRMONT | ATTN: LEGAL DEPT | PO BOX 578 | | TALLMAN | NY | 10982-0000 | |
| VILLAGE OF AMITYVILLE | ATTN: LEGAL DEPT | 21 IRELAND PLACE | | AMITYVILLE | NY | 11701 | |
| VILLAGE OF ANGOLA | ATTN: LEGAL DEPT | 41 COMMERCIAL STREET | | ANGOLA | NY | 14006 | |
| VILLAGE OF AVON | ATTN: LEGAL DEPT | 74 GENESSEE STREET | | AVON | NY | 14414 | |
| VILLAGE OF BALLSTON SPA | ATTN: LEGAL DEPT | 66 FRONT STREET | | BALLSTON SPA | NY | 12020 | |
| VILLAGE OF BAYOU VISTA | ATTN: LEGAL DEPT | 2929 HWY 6 SUITE 100 | | BAYOU VISTA | TX | 77563 | |
| VILLAGE OF BEE CAVE | ATTN: LEGAL DEPT | 4000 GALLERIA PARKWAY | | BEE CAVE | TX | 78738 | |
| VILLAGE OF BELLPORT | ATTN: LEGAL DEPT | 29 BELLPORT LANE | | BELLPORT | NY | 11713-0000 | |



**Exhibit F**

Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| VILLAGE OF BRONXVILLE | ATTN: LEGAL DEPT | 200 PONDFIELD ROAD | | BRONXVILLE | NY | 10708 | |
| VILLAGE OF CASTLETON-ON-HUDSON | ATTN: LEGAL DEPT | 85 SOUTH MAIN STREET | | CASTLETON-ON-HUDSON | NY | 12033 | |
| VILLAGE OF CEDARHURST | ATTN: LEGAL DEPT | 200 CEDARHURST AVENUE | | CEDARHURST | NY | 11516 | |
| VILLAGE OF COLONIE | ATTN: LEGAL DEPT | 2 THUNDER ROAD | | ALBANY | NY | 12205 | |
| VILLAGE OF CORINTH | ATTN: LEGAL DEPT | 244 MAIN STREET | | CORINTH | NY | 12822-0000 | |
| VILLAGE OF DEPEW | ATTN: LEGAL DEPT | 85 MANITOU STREET | | DEPEW | NY | 14043 | |
| VILLAGE OF DOBBS FERRY | ATTN: LEGAL DEPT | 1122 MAIN STREET | | DOBBS FERRY | NY | 10522 | |
| VILLAGE OF EAST SYRACUSE | ATTN: LEGAL DEPT | 204 NORTH CENTER STREET | | EAST SYRACUSE | NY | 13057 | |
| VILLAGE OF ELMSFORD | ATTN: LEGAL DEPT | 15 SOUTH STONE AVENUE | | ELMSFORD | NY | 10523 | |
| VILLAGE OF FAIRPORT | ATTN: LEGAL DEPT | 31 SOUTH MAIN STREET | | FAIRPORT | NY | 14450 | |
| VILLAGE OF FISHKILL | ATTN: LEGAL DEPT | 1095 MAIN STREET | | FISHKILL | NY | 1252 | |
| VILLAGE OF FORT ANN | ATTN: LEGAL DEPT | PO BOX 236 | | FORT ANN | NY | 128270000 | |
| VILLAGE OF FREEPORT | ATTN: LEGAL DEPT | 46 NORTH OCEAN AVENUE | | FREEPORT | NY | 11520 | |
| VILLAGE OF GARDEN CITY | ATTN: LEGAL DEPT | 351 STEWART AVENUE | | GARDEN CITY | NY | 11530 | |
| VILLAGE OF GREAT NECK | ATTN: LEGAL DEPT | 61 BAKER HILL ROAD | | GREAT NECK | NY | 11023 | |
| VILLAGE OF HARRISON | ATTN: COMPTROLLER'S OFFICE | 1 HEINEMAN PLACE | | HARRISON | NY | 10528 | |
| VILLAGE OF HUDSON FALLS | ATTN: LEGAL DEPT | 220 MAIN STREET | | HUDSON FALLS | NY | 12839 | |
| VILLAGE OF IRVINGTON | ATTN: LEGAL DEPT | 85 MAIN STREET | | IRVINGTON | NY | 10533 | |
| VILLAGE OF JOHNSON CITY | ATTN: TOM AUGOSTINI | 243 MAIN ST | | JOHNSON CITY | NY | 13790 | |
| VILLAGE OF LEWISTON | ATTN: LEGAL DEPT | PO BOX 325 145 NORTH 4TH STREET | | LEWISTON | NY | 14092 | |
| VILLAGE OF LIVERPOOL | ATTN: LEGAL DEPT | 310 SYCAMORE STREET | | LIVERPOOL | NY | 13088 | |
| VILLAGE OF LYNBROOK | ATTN: LEGAL DEPT | PO BOX 7021 | | LYNBROOK | NY | 11563-7021 | |
| VILLAGE OF MINEOLA | ATTN: LEGAL DEPT | 155 WASHINGTON AVENUE | | MINEOLA | NY | 11501 | |
| VILLAGE OF NEW HYDE PARK | ATTN: LEGAL DEPT | 1420 JERICHO TPKE | | NEW HYDE PARK | NY | 11040 | |
| VILLAGE OF NORTHPORT | ATTN: LEGAL DEPT | 224 MAIN STREET | | NORTHPORT | NY | 11768 | |
| VILLAGE OF NYACK | ATTN: LEGAL DEPT | 9 NORTH BROADWAY | | NYACK | NY | 109602619 | |
| VILLAGE OF OLD WESTBURY | ATTN: LEGAL DEPT | 1 STORE HILL ROAD | | OLD WESTBURY | NY | 11568 | |
| VILLAGE OF ORCHARD PARK | ATTN: LEGAL DEPT | 4295 SOUTH BUFFALO STREET | | ORCHARD PARK | NY | 14127 | |
| VILLAGE OF OWEGO | ATTN: LEGAL DEPT | 22 ELM STREET | | OWEGO | NY | 13827 | |
| VILLAGE OF PITTSFORD | ATTN: LEGAL DEPT | 21 NORTH MAIN STREET | | PITTSFORD | NY | 14534 | |
| VILLAGE OF PORT CHESTER | ATTN: LEGAL DEPT | 222 GRACE CHURCH ST SUITE 220 | | PORT CHESTER | NY | 10573 | |
| VILLAGE OF PORT JEFFERSON | ATTN: LEGAL DEPT | 121 WEST BROADWAY | | PORT JEFFERSON | NY | 11777 | |
| VILLAGE OF POTSDAM | ATTN: LEGAL DEPT | PO BOX 5168 | | POTSDAM | NY | 13676 | |
| VILLAGE OF ROCKVILLE CENTRE | ACCOUNTING SUPERVISOR | PO BOX 950 | | ROCKVILLE CENTRE | NY | 115710950 | |
| VILLAGE OF RYE BROOK | ATTN: LEGAL DEPT | 938 KING STREET | | RYE BROOK | NY | 10573 | |
| VILLAGE OF SCARSDALE | ATTN: LEGAL DEPT | 1001 POST ROAD FLOOR 1 | | SCARSDALE | NY | 10583 | |
| VILLAGE OF SOUTH GLENS FALLS | ATTN: LEGAL DEPT | 46 SARATOGA AVENUE | | SOUTH GLENS FALLS | NY | 12803-1210 | |
| VILLAGE OF SOUTHAMPTON | ATTN: TREASURER | 23 MAIN STREET | | SOUTHAMPTON | NY | 11968 | |
| VILLAGE OF SPRING VALLEY | ATTN: LEGAL DEPT | 200 NORTH MAIN STREET | | SPRING VALLEY | NY | 10977 | |
| VILLAGE OF SUFFERN | ATTN: LEGAL DEPT | 61 WASHINGTON AVENUE | | SUFFERN | NY | 10901 | |
| VILLAGE OF TARRYTOWN | ATTN: LEGAL DEPT | 1 DEPOT PLAZA | | TARRYTOWN | NY | 10591 | |
| VILLAGE OF TRUMANSBURG | ATTN: LEGAL DEPT | 56 EAST MAIN STREET | | TRUMANSBURG | NY | 14886 | |
| VILLAGE OF VALLEY STREAM | ATTN: LEGAL DEPT | 123 SOUTH CENTRAL AVENUE | | VALLEY STREAM | NY | 11580 | |
| VILLAGE OF VINTON | ATTN: LEGAL DEPT | 436 E VINTON ROAD | | VINTON | TX | 79821 | |
| VILLAGE OF VOORHEESVILLE | ATTN: LEGAL DEPT | 29 VOORHEESVILLE AVENUE | | VOORHEESVILLE | NY | 12186 | |
| VILLAGE OF WAPPINGERS FALLS | ATTN: LEGAL DEPT | 2582 SOUTH AVENUE | | WAPPINGERS FALLS | NY | 12590 | |
| VILLAGE OF WARWICK | ATTN: LEGAL DEPT | 77 MAIN STREET | | WARWICK | NY | 10990 | |
| VILLAGE OF WATKINS GLEN | ATTN: LEGAL DEPT | 303 NORTH FRANKLIN STREET | | WATKINS GLEN | NY | 14891 | |
| VILLAGE OF WESTHAMPTON BEACH | ATTN: LEGAL DEPT | 165 MILL RD | | WESTHAMPTON BEACH | NY | 119782344 | |
| VILLAGE OF WILLIAMSVILLE | ATTN: LEGAL DEPT | 5565 MAIN STREET | | WILLIAMSVILLE | NY | 1423 | |
| VILLAGE OF WIMBERLEY | ATTN: LEGAL DEPT | 221 STILLWATER | | WIMBERLEY | TX | 78676 | |
| VILLAGE OF WURTSBORO | ATTN: LEGAL DEPT | PO BOX 157 | | WURTSBORO | NY | 12790 | |
| VIRGINIA DEPARTMENT OF TAXATION | ATTN: LEGAL DEPT | PO BOX 1498 | | RICHMOND | VA | 23218-149 | |
| VIRGINIA DEPARTMENT OF TAXATION | ATTN: LEGAL DEPT | PO BOX 26627 | | RICHMOND | VA | 23261-6627 | |
| WACHOVIA BANK | ATTN: LEGAL DEPT | 31 PHARR RD NW | | ATLANTA | GA | 30305 | |
| WALSH COUNTY | WALSH COUNTY 911 | 638 COOPER AVE ADMINISTRATION BLDG | | GRAFTON | ND | 58237 | |
| WARD COUNTY AUDITOR/TREASURER | ATTN: LEGAL DEPT | PO BOX 5005 | | MINOT | ND | 58702 | |
| WARDLAW APPRAISAL GROUP | ATTN: LEGAL DEPT | 16601 BLANCO RD #100 | | SAN ANTONIO | TX | 78232 | |
| WARREN COUNTY | ATTN: LEGAL DEPT | 1340 STATE ROUTE 9 | | LAKE GEORGE | NY | 12845 | |



**Exhibit F**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WARREN COUNTY | WARREN COUNTY 911 | PO BOX 351 | | VICKSBURG | MS | 39181 | |
| WARREN COUNTY 911 BOARD | ATTN: LEGAL DEPT | 115 NORTH HOWARD ST ROOM B100 | | INDIANOLA | IA | 50125 | |
| WASHAKIE COUNTY TREASURER | ATTN: LEGAL DEPT | 1001 BIG HORN AVENUE SUITE 104 | | WORLAND | WY | 82401 | |
| WASHINGTON COUNTY | ATTN: LEGAL DEPT | PO BOX 670 | | WEISER | ID | 83672 | |
| WASHINGTON COUNTY TREASURER | ATTN: LEGAL DEPT | 383 BROADWAY | | FORT EDWARD | NY | 12828 | |
| WASHINGTON COUNTY TREASURER | ATTN: LEGAL DEPT | PO BOX 348 | | BLAIR | NE | 68008 | |
| WASHINGTON CTY BOARD OF SUPERVISORS | ATTN: LEGAL DEPT | 910 COURT HOUSE LANE SUITE A | | GREENVILLE | MS | 38702 | |
| WASHINGTON DC TREASURER | DC TREASURER | PO BOX 556 | | WASHINGTON | DC | 20044 | |
| WASHINGTON PARISH COMMS DIST | ATTN: LEGAL DEPT | 54100 DOLLAR ROAD | | FRANKLINTON | LA | 70438 | |
| WASHINGTON STATE DEPT OF REVENUE | ATTN: LEGAL DEPT | PO BOX 47464 | | OLYMPIA | WA | 98504-7464 | |
| WASHINGTONYUMA CTY EMER PHONE SVC | ATTN: LEGAL DEPT | PO BOX 96 | | YUMA | CO | 80759 | |
| WASHOE COUNTY | ATTN: BUSINESS LICENSES | 1001 E 9TH ST | | RENO | NV | 89512 | |
| WASHOE COUNTY TECHNOLOGY SERVICES | ATTN: LEGAL DEPT | 1001 E NINTH ST SUITE C220 | | RENO | NV | 89512 | |
| WASHTENAW COUNTY TREASURER | ATTN: LEGAL DEPT | PO BOX 8645 200 N MAIN SUITE 200 | | ANN ARBOR | MI | 48107 | |
| WAYNE CITY CLERK | ATTN: LEGAL DEPT | 306 PEARL STREET | | WAYNE | NE | 68787 | |
| WAYNE CITY CLERK | ATTN: LEGAL DEPT | 306 PEARL STREET BOX 8 | | WAYNE | NE | 68787 | |
| WAYNE COUNTY | ATTN: LEGAL DEPT | 16 WILLIAM STREET | | LYONS | NY | 14489 | |
| WAYNE COUNTY BOARD OF SUPERVISORS | ATTN: LEGAL DEPT | 609 AZELA DRIVE | | WAYNESBORO | MS | 39367 | |
| WEBSTER COUNTY | ATTN: LEGAL DEPT | 2 COURT SQUARE ROOM 4 | | WEBSTER SPRINGS | WV | 26288 | |
| WEBSTER COUNTY E911 | WEBSTER COUNTY EMERGENCY COMMS | 702 1ST AVENUE SOUTH | | FORT DODGE | IA | 50501 | |
| WELD COUNTY | ATTN: LEGAL DEPT | PO BOX 758 | | GREELEY | CO | 80632 | |
| WEST BATON ROUGE PARISH REV DEPT | ATTN: LEGAL DEPT | PO BOX 86 | | PORT ALLEN | LA | 70767 | |
| WEST MEMORIAL MUNICIPAL UTIL DIST | ATTN: LEGAL DEPT | PO BOX 4545 | | HOUSTON | TX | 77210-4545 | |
| WEST VIRGINIA SALES TAX DEPARTMENT | ATTN: LEGAL DEPT | PO BOX 1074 | | CHARLESTON | WV | 25324 | |
| WEST VIRGINIA STATE TAX DEPARTMENT | ATTN: LEGAL DEPT | PO BOX 11895 | | CHARLESTON | WV | 25339 | |
| WESTCHESTER CTY INFORMATIONAL TECH | ATTN: LEGAL DEPT | 148 MARTINE AVE ROOM 107 | | WHITE PLAINS | NY | 10601 | |
| WETZEL COUNTY COMMISSION | ATTN: LEGAL DEPT | PO BOX 156 | | NEW MARTINSVILLE | WV | 26155 | |
| WEXFORD COUNTY | ATTN: LEGAL DEPT | 437 EAST DIVISION STREET | | CADILLAC | MI | 49601 | |
| WICHITAWILBARGER | WICHITAWILBARGER 911 DISTRICT | PO BOX 1829 | | WICHITA FALLS | TX | 76307 | |
| WINN PARISH COMMUNICATIONS DISTRICT | ATTN: LEGAL DEPT | PO BOX 189 | | WINNFIELD | LA | 71483 | |
| WINNESHIEK COUNTY AUDITOR | ATTN: LEGAL DEPT | 201 W MAIN ST | WINNESHIEK COUNTY COURTHOUSE | DECORAH | IA | 52101 | |
| WINSTON COUNTY | WINSTON COUNTY 911 | PO BOX 69 | | LOUISVILLE | MS | 39339 | |
| WISCONSIN DEPARTMENT OF REVENUE | ATTN: LEGAL DEPT | PO BOX 8921 | | MADISON | WI | 53708-8921 | |
| WISCONSIN DEPARTMENT OF REVENUE | ATTN: LEGAL DEPT | PO BOX 8949 | | MADISON | WI | 53708-8949 | |
| WOODBURY COUNTY 911 GLENN SEDIVY | ATTN: LEGAL DEPT | PO BOX 447 | | SIOUX CITY | IA | 51102 | |
| WYLIE POLICE AND FIRE COMMS CENTER | ATTN: LEGAL DEPT | 2000 NORTH HIGHWAY 78 | | WYLIE | TX | 75098 | |
| WYOMING COUNTY | ATTN: LEGAL DEPT | PO BOX 309 | | PINEVILLE | WV | 24874 | |
| WYOMING COUNTY TREASURER | ATTN: LEGAL DEPT | 143 NORTH MAIN STREET | | WARSAW | NY | 14569 | |
| WYOMING DEPARTMENT OF REVENUE | ATTN: LEGAL DEPT | 112 W 25TH ST HERCHLER BLDG 2ND FL | | CHEYENNE | WY | 82001 | |
| WYOMING DEPARTMENT OF REVENUE | ATTN: LEGAL DEPT | 122 W 25TH ST SUITE E301 | | CHEYENNE | WY | 82002 | |
| WYOMING DEPARTMENT OF REVENUE | ATTN: LEGAL DEPT | 122 WEST 25TH STREET | | CHEYENNE | WY | 82002 | |
| WYOMING PUBLIC SERVICE COMMISSION | UNIVERSAL SERVICE FUND | 2515 WARREN AVENUE SUITE 300 | | CHEYENNE | WY | 82002 | |
| WYOMING RELAY | ATTN: DIVISION OF VOCATIONAL REHAB | 444 WEST COLLINS DRIVE SUITE 1200 | | CASPER | WY | 82601 | |
| YAZOO COUNTY CHANCERY CLERK | ATTN: LEGAL DEPT | PO BOX 68 | | YAZOO CITY | MS | 39194 | |
| YORK COUNTY | ATTN: LEGAL DEPT | 149 WEST BLACK ST | | ROCK HILL | SC | 29730 | |
| YORK COUNTY E911 | ATTN: LEGAL DEPT | 510 LINCOLN AVE | | YORK | NE | 68467 | |

# **Exhibit G**



**Exhibit G**
Served via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| AIG EUROPE SA | ATTN: LEGAL DEPT | TOUR CBX 1 PASSERELLE DES REFLETS | | COURBEVOIE | 01 | 92400 | FRANCE |
| AIG INSURANCE COMPANY OF CANADA | ATTN: LEGAL DEPT | 120 BREMNER BLVD SUITE 2200 | | TORONTO | ON | M5J 0A8 | CANADA |
| ALLIANZ | ATTN: LEGAL DEPT | 60 GRACECHURCH STREET | LONDON COMMERCIAL ALLIANZ HOUSE | LONDON | | EC3V 0HR | UNITED KINGDOM |
| ALLIANZ INSURANCE PLC | REGISTERED IN ENGLAND NUMBER 84638 | 57 LADYMEAD | | GUILDFORD | | GU1 1DB | UNITED KINGDOM |
| AXIS | ATTN: LEGAL DEPT | 92 PITTS BAY ROAD | AXIS HOUSE | PEMBROKE | HM | 08 | BERMUDA |
| AXIS REINSURANCE CO (CANADIAN BCH) | ATTN: LEGAL DEPT | 123 FRONT STREET WEST SUITE 1700 | | TORONTO | ON | M5J 2M2 | CANADA |
| BERKLEY INSURANCE COMPANY | ATTN: LEGAL DEPT | 145 KING STREET WEST SUITE 1000 | | TORONTO | ON | M5H 1J8 | CANADA |
| CHUBB | ATTN: LEGAL DEPT | 202 HALLS MILL ROAD | | WHITEHOUSE STATION | NJ | 08889 | |
| CHUBB | ATTN: LEGAL DEPT | 436 WALNUT STREET | | PHILADELPHIA | PA | 19106 | |
| CHUBB | ATTN: LEGAL DEPT | 550 MADISON AVENUE | | NEW YORK | NY | 10022 | |
| CHUBB EUROPEAN GROUP SE | ATTN: LEGAL DEPT | 100 LEADENHALL STREET | | LONDON | | EC3A 3BP | UNITED KINGDOM |
| CHUBB EUROPEAN GROUP SE | ATTN: LEGAL DEPT | 100 LEADENHALL STREET | THE CHUBB BUILDING | LONDON | | EC3A 3BP | UNITED KINGDOM |
| CHUBB EUROPEAN GROUP SE | ATTN: LEGAL DEPT | 31PLACE DES COROLLES ESPLANADE NORD | LA TOUR CARPE DIEM | COURBEVOIE | | 92400 | FRANCE |
| CHUBB EUROPEAN GROUP SE | ATTN: LEGAL DEPT | 31PLACE DES COROLLES ESPLANADE NORD | LA TOUR CARPE DIEM | COURBEVOIE | | 92400 | FRANCE |
| CHUBB EUROPEAN GROUP SE | ATTN: LEGAL DEPT | BIRGER JARLSGATAN 43 PO BOX 868 | | STOCKHOLM | | 101 37 | SWEDEN |
| CHUBB EUROPEAN GROUP SE | ATTN: LEGAL DEPT | DE LA CASTELLANA 141 TETUAN | | MADRID | | 28046 | SPAIN |
| CHUBB EUROPEAN GROUP SE | ATTN: LEGAL DEPT | DIREKTION FÜR DE BASELER STR 10 | | FRANKFURT AM MAIN | | 60329 | GERMANY |
| CHUBB EUROPEAN GROUP SE | ATTN: LEGAL DEPT | LOUIZALAAN 480 | | BRUSSELS | | 1050 | BELGIUM |
| CHUBB EUROPEAN GROUP SE | ATTN: LEGAL DEPT | POLSCE UL KROLEWSKA 18 | SPOLKA EUROPEJSKA ODDZIAL W | WARSZAWA | | 00-103 | POLAND |
| CHUBB EUROPEAN GROUP SE | MAGYARORSZAGI FIOKTELEPE | SZABADSAG TER 7 | | BUDAPEST | | 1054 | HUNGARY |
| CHUBB EUROPEAN GROUP SE | RAPPRESENTANZA GENERALE PER LITALIA | VIA FABIO FILZI 29 | | MILANO | | 20124 | ITALY |
| CHUBB EUROPEAN GROUP SE (NUF) | ATTN: LEGAL DEPT | PO BOX 1734 VIKA | | OSLO | | 0121 | NORWAY |
| CHUBB GROUP OF INSURANCE COMPANIES | ATTN: LEGAL DEPT | 202B HALL'S MILL ROAD | | WHITEHOUSE STATION | NJ | 08889 | |
| CHUBB INSURANCE (SWITZERLAND) LTD | ATTN: LEGAL DEPT | BARENGASSE 32 | | ZURICH | | CH-8001 | SWITZERLAND |
| CHUBB INSURANCE COMPANY OF CANADA | ATTN: LEGAL DEPT | 199 BAY STREET SUITE 2500 | | TORONTO | ON | M5C 2V9 | CANADA |
| CHUBB LIFE INSURANCE COMPANY | ATTN: LEGAL DEPT | PO BOX 9384 STATION A | | TORONTO | ON | M5W 3M2 | CANADA |
| CHUBB SEGUROS | ATTN: LEGAL DEPT | AV PRESIDENTE RIESCO 5435 PISO 7 | LAS CONDES | SANTIAGO | | | CHILE |
| CHUBB SEGUROS ARGENTINA SA | ATTN: LEGAL DEPT | AV LEANDRO N ALEM 855 C1001 CDAD | | BUENOS AIRES | | | ARGENTINA |
| CHUBB SEGUROS BRASIL SA | ATTN: LEGAL DEPT | AV DAS NACOES UNIDAS 8501 25 AO | 28 ANDARES ED ELDORADO BUS TOWER | SAO PAULO | | 05425-070 | BRAZIL |
| CHUBB SEGUROS COLOMBIA SA | ATTN: LEGAL DEPT | CARRERA 7 NO 71-21 TORRE B PISO 7 | NIT 860026518-6 | BOGOTA | | | COLUMBIA |
| CHUBB SEGUROS MEXICO SA | ATTN: LEGAL DEPT | PASEO DE LA REFORMA 250 | TORRE NIZA PISO 7 COL JUAREZ | CIUDAD DE MÉXICO | | 6600 | MEXICO |
| CHUBB VERSICHERUNGEN (SCHWEIZ) AG | ATTN: LEGAL DEPT | BARENGASSE 32 | | ZURICH | | 8001 | SWITZERLAND |
| CHUBBEUROPEAN GRP SE SUCURSAL EN ES | ATTN: LEGAL DEPT | P DE LA CASTELLANA 141 TETUAN | | MADRID | | 28046 | SPAIN |
| CHUBBEUROPEAN GRP SE SUCURSAL EN ES | ATTN: LEGAL DEPT | PASEO DE LA CASTELLANA 141 PLANTA 6 | | MADRID | | 28046 | SPAIN |
| CNA CANADA | ATTN: LEGAL DEPT | 66 WELLINGTON STREET WEST | | TORONTO | ON | M5K 1J5 | CANADA |
| CNA INSURANCE | ATTN: LEGAL DEPT | 151 N FRANKLIN STREET FLOOR 9 | | CHICAGO | IL | 60606 | |
| GREAT AMERICAN INS CO (CANADA BCH) | ATTN: LEGAL DEPT | 40 KING STREET WEST SUITE 2100 | SCOTIA PLAZA | TORONTO | ON | M5H 3C2 | CANADA |
| GREAT AMERICAN INSURANCE GROUP | ATTN: LEGAL DEPT | PO BOX 5425 | | CINCINNATI | OH | 45201-5425 | |
| GREAT AMERICAN INSURANCE GROUP | C/O PROPERTY & CASUALTY GROUP | 301 E FOURTH STREET | | CINCINNATI | OH | 45202 | |
| MARKEL INSURANCE | ATTN: LEGAL DEPT | 200 WELLINGTON STREET WEST STE 800 | | TORONTO | ON | M5V 3C7 | CANADA |
| MARKEL INSURANCE | ATTN: LEGAL DEPT | 4521 HIGHWOODS PARKWAY | | GLEN ALLEN | VA | 23060 | |
| MCGRIFF INSURANCE SERVICES LLC | ATTN: LEGAL DEPT | 500 SOUTH CALDWELL SUITE 1500 | | CHARLOTTE | NC | 28210 | |
| MOSAIC INSURANCE | C/O MOSAIC SERVICES US LLC | 60 EAST 42ND STREET 42ND FLOOR | ONE GRAND CENTRAL PLACE | NEW YORK | NY | 10165 | |
| MOSAIC INSURANCE SVCS CANADA ULC | ATTN: LEGAL DEPT | 20 BAY STREET 11TH FLOOR | WATERPARK PLACE | TORONTO | ON | M5J 2N8 | CANADA |
| MSIG INSURANCE (HONG KONG) LIMITED | ATTN: LEGAL DEPT | 9/F 1111 KING'S ROAD TAIKOO SHING | | HONG KONG | | | CHINA |
| MSIG INSURANCE (SINGAPORE) PTE LTD | COREG NO 200412212G GST | 4 SHENTON WAY #21-01 SGX CENTRE 2 | | SINGAPORE | | 68807 | SINGAPORE |
| OLD REPUBLIC SURETY COMPANY | ATTN: LEGAL DEPT | 18500 W CORPORATE DRIVE SUITE 170 | | BROOKFIELD | WI | 53045 | |
| PURVES REDMOND LIMITED | ATTN: LEGAL DEPT | 70 UNIVERSITY AVENUE SUITE 400 | | TORONTO | ON | M5J 2M4 | CANADA |
| SOMPO | ATTN: LEGAL DEPT | 455 MARKET STREET SUITE 900 | | SAN FRANCISCO | CA | 94105 | |
| SOMPO | ATTN: LEGAL DEPT | 633 W 5TH STREET SUITE 5100 | | LOS ANGELES | CA | 90071 | |
| TRAVELERS | ATTN: CONSUMER AFFAIRS | ONE TOWER SQUARE | | HARTFORD | CT | 06183 | |
| TRAVELERS INSURANCE CO OF CANADA | ATTN: LEGAL DEPT | 165 UNIVERSITY AVENUE | | TORONTO | ON | M5H 3B9 | CANADA |
| TRAVELERS PERSONAL INSURANCE | ATTN: LEGAL DEPT | PO BOX 660307 | | DALLAS | TX | 75266-0307 | |
| XL SPECIALTY INSURANCE COMPANY | ATTN: NATALIE MCLAFLIN | 677 WASHINGTON BLVD 10TH FL STE1000 | | STAMFORD | CT | 06901 | |
| ZURICH INSURANCE | ATTN: LEGAL DEPT | 1299 ZURICH WAY | | SCHAUMBURG | IL | 60196-1056 | |
| ZURICH INSURANCE COMPANY LTD | ATTN: LEGAL DEPT | 100 KING STREET WEST | FIRST CANADIAN PLACE | TORONTO | ON | M5X 1C9 | CANADA |

In re: MLN US HoldCo LLC, et al.
(Case No. 25-90090) (CML)

Page 1 of 1

# **Exhibit H**



**Exhibit H**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| AIG EUROPE SA | | EMAIL ADDRESS ON FILE |
| CNA INSURANCE | | CAN_HELP@CNA.COM BRANCHCOMMUNICATIONS@CNA.COM |
| GREAT AMERICAN INSURANCE GROUP | | CONTACTUS@GAIG.COM |
| GREAT AMERICAN INSURANCE GROUP | C/O PROPERTY & CASUALTY GROUP | CONTACTUS@GAIG.COM |
| MOSAIC INSURANCE | C/O MOSAIC SERVICES US LLC | INFO@MOSAICINSURANCE.COM |
| MOSAIC INSURANCE SERVICES CANADA ULC | | INFO@MOSAICINSURANCE.COM |
| OLD REPUBLIC SURETY COMPANY | | ACCOUNTSPAYABLES@ORSURETY.COM |
| PURVES REDMOND LIMITED | | INFO@PURVESREDMOND.COM |
| ZURICH INSURANCE | | INFO.SOURCE@ZURICHNA.COM |

In re: MLN US HoldCo LLC, et al.
(Case No. 25-90090) (CML)

Page 1 of 1

# Exhibit I



**Exhibit I**
Served via Overnight Mail

| Name | Attention | Address | City | State | Zip |
|---|---|---|---|---|---|
| RICHARD MCBEE | | ADDRESS ON FILE | | | |
| SEARCHLIGHT II MLN & CAP PARTNERS | ATTN: NADIR NURMOHAMED | 745 FIFTH AVENUE 27TH FLOOR | NEW YORK | NY | 10151 |

In re: MLN US HoldCo LLC, et al.
(Case No. 25-90090) (CML)

Page 1 of 1

# Exhibit J



**Exhibit J**
Served via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ACCESSLINE COMMUNICATIONS | ATTN: LEGAL DEPT | PO BOX 398892 | | SAN FRANCISCO | CA | 94139-8892 | |
| ACCESSLINE COMMUNICATIONS CORP | ATTN: CFO | 11201 SE 8TH ST STE 200 | | BELLEVUE | WA | 98004 | |
| AMAZON WEB SERVICES INC | ATTN: LEGAL DEPT | 410 TERRY AVE NORTH | | SEATTLE | WA | 98109-5210 | |
| AMERICAN CABLE PRODUCTS LLC | ATTN: LEGAL DEPT | 1234 CLAYTON PLACE DR | | DES PERES | MO | 63131 | |
| AMERICAN COMMUNICATIONS INDUSTRIES | ATTN: LEGAL DEPT | 111 KREISCHER STREET | | STATEN ISLAND | NY | 10309-1307 | |
| AMERICAN SOC OF COMP AUTH & PUBLI | ATTN: LEGAL DEPT | 2 MUSIC SQUARE W | | NASHVILLE | TN | 37203 | |
| AMERICAN SOCIETY OF COMPOSERS AUTHO | ATTN: LEGAL DEPT | 21678 NETWORK PLACE | | CHICAGO | IL | 60673-1216 | |
| ARSENAL TELEDYNAMICS | ATTN: LEGAL DEPT | 5439 MERRIAM DRIVE | | SHAWNEE MISSION | KS | 66203 | |
| ASC AMERICAS INC | ATTN: LEGAL DEPT | 101 CRAWFORDS CORNER ROAD SUITE 412 | | HOLMDEL | NJ | 07733 | |
| ASC AMERICAS INC | ATTN: NEIL BONSER | 101 CRAWFORDS CORNER RD SUITE 4126 | | HOLMDEL | NJ | 07733 | |
| ASC AMERICAS INC EUR | ATTN: LEGAL DEPT | 101 CRAWFORDS CORNER RD STE 4126 | | HOLMDEL | NJ | 07733 | |
| ASC AMERICAS INC USD | ATTN: LEGAL DEPT | 101 CRAWFORDS CORNER RD STE 4126 | | HOLMDEL | NJ | 07733 | |
| AT&T | ATTN: LEGAL DEPT | PO BOX 16801 | | NEWARK | NJ | 07101-6801 | |
| AT&T | ATTN: LEGAL DEPT | PO BOX 5019 | | CAROL STREAM | IL | 60197-5019 | |
| AT&T | ATTN: LEGAL DEPT | PO BOX 53249 | | PHOENIX | AZ | 85072-3249 | |
| AT&T | ATTN: LEGAL DEPT | PO BOX 9004 | | CAROL STREAM | IL | 60197-9004 | |
| BANDWIDTH INC | ATTN: LEGAL DEPT | 2230 BANDMATE WAY | | RALEIGH | NC | 27607 | |
| BANDWIDTH INC | ATTN: LEGAL DEPT | 900 MAIN CAMPUS DR STE 100 | | RALEIGH | NC | 27606 | |
| BANDWIDTH INC | ATTN: LEGAL DEPT | PO BOX 715382 | | CINCINNATI | OH | 45271-5382 | |
| CCI NETWORK SERVICES | ATTN: LEGAL DEPT | 155 NO 400 WEST SUITE 100 | | SALT LAKE CITY | UT | 84103 | |
| CENTURYLINK - ACCT#78405880 | ATTN: LEGAL DEPT | PO BOX 52187 | | PHOENIX | AZ | 85072 | |
| CENTURYLINK ACCT 412526633 | ATTN: LEGAL DEPT | PO BOX 4300 | | CAROL STREAM | IL | 60197-4300 | |
| CENTURYLINK ACCT 4808343042436B | ATTN: LEGAL DEPT | PO BOX 2348 | | SEATTLE | WA | 98111-2348 | |
| CENTURYLINK ACCT 602111953469?M | ATTN: LEGAL DEPT | PO BOX 91155 | | SEATTLE | WA | 98111-9255 | |
| CERTAIN COMMUNICATIONS CORP | ATTN: LEGAL DEPT | 607 FOOTHILL NO 425 | | LA CANADA FLINTRIDGE | CA | 91011 | |
| CHAMPLAIN TELEPHONE OFFICE ACCT# 38 | ATTN: LEGAL DEPT | PO BOX 782 | | CHAMPLAIN | NY | 12919 | |
| CLOUD ILAND INTERNET CANADA ULC | ATTN: LEGAL DEPT | SUITE 2600 595 BURRARD ST | | VANCOUVER | BC | V7X 1L3 | CANADA |
| COGENT | ATTN: LEGAL DEPT | PO BOX 5019 | | CAROL STREAM | IL | 60197-5019 | |
| COLT TECH SERVICES GMBH ACCT 274856 | ATTN: LEGAL DEPT | GERVINUSSTRABE 18 22 | | FRANKFURT AM MAIN | | 60322 | GERMANY |
| COLT TECHNOLOGY SERVICES GMBH | ATTN: LEGAL DEPT | CARINTHIAN RING 10-12 | | VIENNA | | 1010 | AUSTRIA |
| COLT TECHNOLOGY SERVICES LTD | ATTN: LEGAL DEPT | 15-16 DOCKLANDS INNOVATION PARK | | DUBLIN | | 3 | IRELAND |
| COMCAST ACCT 8771300511784310 | ATTN: LEGAL DEPT | PO BOX 4089 | | CAROL STREAM | IL | 60197-4089 | |
| COMCAST ACCT 900822296 | ATTN: LEGAL DEPT | PO BOX 37601 | | PHILADELPHIA | PA | 19101 | |
| COMCAST BUSINESS ACCT 980048345 | ATTN: LEGAL DEPT | PO BOX 37601 | | PHILADELPHIA | PA | 19101-0601 | |
| COMCAST BUSINESS ACCT 980754405 | ATTN: LEGAL DEPT | PO BOX 37601 | | PHILADELPHIA | PA | 19101-0601 | |
| COMCAST BUSINESS COMM LLC | ATTN: LEGAL DEPT | PO BOX 37601 | | PHILADELPHIA | PA | 19101-0601 | |
| CONSTELLATION TECHNOLOGY SOLUTIONS | ATTN: LEGAL DEPT | 11350 MCCORMICK RD EP3 SUITE 200 | | HUNT VALLEY | MD | 21031 | |
| CORESITE L P | ATTN: LEGAL DEPT | 1001 17TH STREET SUITE 500 | | DENVER | CO | 80202 | |
| CPI COMMUNICATIONS INC | ATTN: LEGAL DEPT | 6949 VISTA DRIVE | | WEST DES MOINES | IA | 50266 | |
| CYRUSONE LLC | ATTN: LEGAL DEPT | 3581 SOLUTIONS CENTER | | CHICAGO | IL | 60677-3005 | |
| DESTINY NV | ATTN: LEGAL DEPT | EXCELSIORLAAN 89 | | ZAVENTEM | | 1930 | BELGIUM |
| DHL EXPRESS USA INC | ATTN: LEGAL DEPT | 16592 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| DHL GLOBAL FORWARDING (UK) LIMTED | ATTN: LEGAL DEPT | EASTWORTH HOUSE EASTWORTH ROAD | | CHERTSEY SURREY | | KT16 8SH | UNITED KINGDOM |
| DHL SOLUTIONS | ATTN: LEGAL DEPT | 4639 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | |
| ELEMICA INC | ATTN: BRAD DELIZIA | 550 E SWEDESFORD ROAD SUITE 310 | | WAYNE | PA | 19087 | |
| ELEMICA INC | ATTN: LEGAL DEPT | 550 SWEDESFORD ROAD SUITE 310 | | WAYNE | PA | 19087 | |
| ENGHOUSE INTERACTIVE CANADA INC | ATTN: LEGAL DEPT | SUITE 800 80 TIVERTON COURT | | MARKHAM | ON | L3R 0G4 | CANADA |
| ENGHOUSE INTERACTIVE INC | ATTN: LEGAL DEPT | 27 MADISON AVENUE SUITE 040 | | PARAMUS | NJ | 07652 | |
| ENGHOUSE INTERACTIVE INC | ATTN: LEGAL DEPT | 90 CHURCH STREET STATION | | NEW YORK | NY | 10008 | |
| ENGHOUSE INTERACTIVE US | ATTN: LEGAL DEPT | 2095 W PINNACLE PEAK ROAD STE 110 | | PHOENIX | AZ | 85027 | |
| EQUINIX INC | ATTN: LEGAL DEPT | PO BOX 736031 | | DALLAS | TX | 75373-6031 | |
| EQUINOX INFORMATION SYSTEMS INC | ATTN: LEGAL DEPT | 1309 BRIARVILLE RD SUITE 300 | | MADISON | TN | 37115 | |
| FEDEX | ATTN: LEGAL DEPT | PO BOX 371461 | | PITTSBURGH | PA | 15250-7461 | |
| FEDEX CUSTOM CRITICAL | ATTN: LEGAL DEPT | PO BOX 645123 | | PITTSBURGH | PA | 15264-5123 | |
| FEDEX ERS | ATTN: LEGAL DEPT | PO BOX 371741 | | PITTSBURGH | PA | 15250-7741 | |
| FEDEX FREIGHT | ATTN: LEGAL DEPT | DEPT LA PO BOX 21415 | | PASADENA | CA | 91185-1415 | |
| FEDEX FREIGHT | ATTN: LEGAL DEPT | PO BOX 223125 | | PITTSBURGH | PA | 15251-2125 | |
| FEDEX FREIGHT CANADA | ATTN: LEGAL DEPT | 5580 EXPLORER DR | | MISSISSAUGA | ON | L4W 4Y1 | CANADA |
| FRONTIER COMMUNICATIONS CORP | ATTN: LEGAL DEPT | PO BOX 20550 | | ROCHESTER | NY | 14602-0550 | |
| FRONTIER COMMUNICATIONS CORP | ATTN: LEGAL DEPT | PO BOX 639459 | | CINCINNATI | OH | 45263-9459 | |

In re: MLN US HoldCo LLC, et al.
(Case No. 25-90090) (CML)

Page 1 of 3



**Exhibit J**
Served via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| FRONTIER COMMUNICATIONS INC | ATTN: LEGAL DEPT | 3 HIGH RIDGE PARK | | STAMFORD | CT | 06905 | |
| GTT COMMUNICATIONS INC - ACCT 10150 | ATTN: LEGAL DEPT | PO BOX 842630 | | DALLAS | TX | 75284-2630 | |
| GTT COMMUNICATIONS INC - ACCT U0018 | ATTN: LEGAL DEPT | PO BOX 842630 | | DALLAS | TX | 75284-2630 | |
| HOSTED AMERICA LLC | ATTN: LEGAL DEPT | 410 SOUTH SALISBURY STREET SUITE 11 | | RALEIGH | NC | 27601 | |
| IMPACT MOBILE | ATTN: LLOYD KEANE | 60 ADELAIDE STREET EAST SUITE 400 | | TORONTO | ON | M5C 3E4 | CANADA |
| IMPACT MOBILE USA INC | ATTN: DREW PITTS | 154 W 14TH ST 3-104 | | NEW YORK | NY | 10011 | |
| IMPACT MOBILE USA INC | ATTN: LEGAL DEPT | SUITE 400 60 ADELAIDE ST EAST | | TORONTO | ON | M5C 3E4 | CANADA |
| IMPACT TECHNOLOGIES INC | ATTN: LEGAL DEPT | 16253 SWINGLEY RODGE ROAD | | CHESTERFIELD | MO | 63017 | |
| INTELEPEER CLOUD COMMUNICATIONS LLC | ATTN: LEGAL DEPT | 1855 GRIFFIN RD SUITE A200 | | DANIA BEACH | FL | 33004 | |
| INTELIQUENT INC | ATTN: LEGAL DEPARTMENT | 550 WEST ADAMS STREET SUITE 900 | | CHICAGO | IL | 60661 | |
| INTELIQUENT INC | ATTN: LEGAL DEPT | 9081 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674-0090 | |
| INTRADO LIFE & SAFETY INC | ATTN: LEGAL DEPARTMENT | 1601 DRY CREEK DR | | LONGMONT | CO | 80503 | |
| INTRADO LIFE & SAFETY INC | ATTN: LEGAL DEPT | 1601 DRY CREEK DRIVE | | LONGMONT | CO | 80503 | |
| INTRADO LIFE & SAFETY INC | ATTN: LEGAL DEPT | 7150 RUE ALEXANDER-FLEMING | | SAINT-LAURENT | QC | H4S 2C8 | CANADA |
| INTRADO LIFE AND SAFETY INC | ATTN: LEGAL DEPT | 11808 MIRACLE HILLS DR | | OMAHA | NE | 68154 | |
| IP BLUE SOFTWARE SOLUTIONS LLC - TE | ATTN: LEGAL DEPT | 15 NE LOFTING WAY | | STUART | FL | 34996 | |
| JPN COMMUNICATIONS | ATTN: LEGAL DEPT | 12347 S FALCON DRIVE | | PLAINFIELD | IL | 60585 | |
| KEYSTONE COMMUNICATIONS INC | ATTN: LEGAL DEPT | 108 01 QUEENS BLVD SUITE 201 | | FOREST HILLS | NY | 11375 | |
| LEADING EDGE CONSULTING INC | ATTN: LEGAL DEPT | 12026 NW 30TH ST | | CORAL SPRINGS | FL | 33065-3214 | |
| LEVEL 3 COMMUNICATIONS LLC | ATTN: DIRECTOR BILLING | 1025 ELDORADO BLVD | | BROOMFIELD | CO | 80021 | |
| LEVEL 3 COMMUNICATIONS LLC | ATTN: LEGAL DEPT | PO BOX 910182 | | DENVER | CO | 80291-0182 | |
| LUMEN TECHNOLOGIES EUROPE LIMITED | ATTN: LEGAL DEPT | 260 266 GOSWELL ROAD | | LONDON | LO | EC1V 7EB | UNITED KINGDOM |
| LUMEN TECHNOLOGIES SERVICE GRP LLC | ATTN: LEGAL DEPT | 1025 ELDORADO BLVD | | BROOMFIELD | CO | 80021 | |
| MARTELLO TECHNOLOGIES CORPORATION | ATTN: LEGAL DEPT | SUITE 1 110 390 MARCH RD | | OTTAWA | ON | K2K 0G7 | CANADA |
| MARTELLO TECHNOLOGIES CORPORATION | ATTN: VIJITA NAMBOOTHIRI | 390 MARCH RD SUITE 110 | | KANATA | ON | K2K 0G7 | CANADA |
| MEGAPORT USA INC | ATTN: LEGAL DEPT | 3510 CALIFORNIA STREET SUITE 800 | | SAN FRANCISCO | CA | 94104 | |
| MELISSA DATA CORPORATION | ATTN: LEGAL DEPT | 22382 AVENIDA EMPRESA | | RANCHO SANTA MARGARITA | CA | 92688 | |
| MOVATE INC | ATTN: LEGAL DEPT | 5600 TENNYSON PARKWAY SUITE 255 | | PLANO | TX | 75024 | |
| NETNUMBER INC | ATTN: LEGAL DEPT | 225 CEDAR HILL STREET 200 | | MARLBOROUGH | MA | 01752 | |
| NETNUMBER INC | ATTN: LEGAL DEPT | 650 SUFFOLF STREET STE 307 | | LOWELL | MA | 1854 | |
| NETWOLVES NETWORK SERVICES LLC | ATTN: LEGAL DEPT | 4710 EISENHOWER BLVD STE E 8 | | TAMPA | FL | 33634 | |
| NEUSTAR INC | ATTN: LEGAL DEPT | PO BOX 403034 | | ATLANTA | GA | 30384-3034 | |
| NITEL INC | ATTN: LEGAL DEPT | LOCKBOX DEPT 4929 | | CAROL STREAM | IL | 60122-4929 | |
| NUANCE COMMUNICATIONS  INC | ATTN: LEGAL DEPT | ONE WAYSIDE DR | | CAROL STREAM | IL | 60132-2561 | |
| NUANCE COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 1 WAYSIDE ROAD | | BURLINGTON | MA | 1803 | |
| NUANCE COMMUNICATIONS INC ACCT 1488 | ATTN: LEGAL DEPT | PO BOX 2561 | | CAROL STREAM | IL | 60132-2561 | |
| NUANCE COMMUNICATIONS IRELAND LTD | EURO CURRENCY | 20 MERRION PLACE BALLSBRIDGE | | DUBLIN | DB | 4 | IRELAND |
| OPEN TEXT INC | ATTN: LEGAL DEPT | 2440 SAND HILL ROAD STE 301 & 302 | | MENLO PARK | CA | 94025 | |
| OPEN TEXT INC | ATTN: LEGAL DEPT | 24685 NETWORK PLACE | | CHICAGO | IL | 60673-1246 | |
| OPEN TEXT INC | ATTN: LEGAL DEPT | 2950 S DELAWARE ST SUITE 400 | | SAN MATEO | CA | 94403 | |
| OPEN TEXT INC | ATTN: LEGAL DEPT | 2950 SOUTH DELAWARE ST STE 400 | | SAN MATEO | CA | 94403 | |
| OPEN TEXT INC | ATTN: LEGAL DEPT | 2950 SOUTH DELAWARE STREET | | SAN MATEO | CA | 94403 | |
| OTAVA LLC | ATTN: LEGAL DEPT | 825 VICTORS WAY | | ANN ARBOR | MI | 48108 | |
| OWNCOMPANY INC | ATTN: LEGAL DEPT | 940 SYLVAN AVE FL 1 | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| PEERLESS CLEANERS INC | ATTN: LEGAL DEPT | 519 N MONROE STREET | | DECATUR | IL | 62522 | |
| PEERLESS NETWORK INC | ATTN: EVP SALES AND MARKETING | 222 SOUTH RIVERSIDE PLAZA STE 2730 | | CHICAGO | IL | 60606 | |
| PEERLESS NETWORK INC | ATTN: LEGAL DEPT | 433 WEST VAN BUREN SUITE 410S | | CHICAGO | IL | 60607 | |
| QUNIFI LIMITED | ATTN: LEGAL DEPT | WHITTINGTON HALL | | WORCESTER | WO | WR5 2ZX | UNITED KINGDOM |
| RACKSPACE US INC | ATTN: LEGAL DEPT | 1 FANATICAL PLACE | | SAN ANTONIO | TX | 78218 | |
| RACKSPACE US INC | ATTN: MICHAEL BROSS | ONE FANATICAL PL CITY OF WINDCREST | MAIL STOP: US109-2301 | SAN ANTONIO | TX | 78218 | |
| RACKSPACE US INC | ATTN: RAZI PARVEZ GAFFOOR | PO BOX 730759 | | DALLAS | TX | 75373-0759 | |
| RACKSPACE US INC | ATTN: VIVEK KWATRA | 5000 WALZEM RD | | SAN ANTONIO | TX | 78218 | |
| RINGCENTRAL INC | ATTN: JOHN MARLOW | 20 DAVIS DRIVE | | BELMONT | CA | 94002 | |
| RINGCENTRAL INC | ATTN: LEGAL DEPT | PO BOX 12083 STATION A | | TORONTO | ON | M5W 0K5 | CANADA |
| RINGCENTRAL INC | ATTN: NANCY LEONE | PO BOX 734232 | | BELMONT | CA | 94002 | |
| RINGCENTRAL INC | C/O WILSON SONSINI GOODRICH ROSATI | ONE MARKET PLZ SPEAR TOWER STE 3300 | ATTN: RICH MULLEN ROSS TANAKA | SAN FRANCISCO | CA | 94105 | |
| ROGERS COMMUNICATIONS CANADA INC | ATTN: LEGAL DEPT | PO BOX 2000 STN D | | SCARBOROUGH | ON | M1R 5P4 | CANADA |

In re: MLN US HoldCo LLC, et al.
(Case No. 25-90090) (CML)

Page 2 of 3



**Exhibit J**
Served via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SALESFORCE COM CANADA CORPORATION | ATTN: LEGAL DEPT | PO BOX 4090 STN A | | TORONTO | ON | M5W 0E9 | CANADA |
| SALESFORCECOM CANADA CORPORATION | ATTN: MARK CARLUCCI | 10 BAY STREET SUITE 400 | | TORONTO | ON | M5J 2R8 | CANADA |
| SERENOVA LLC | ATTN: LEGAL DEPT | 7300 RR 2222 BLDG 3 STE 200 | | AUSTIN | TX | 78730 | |
| SPRINT COMMUNICATIONS COMPANY LP | ATTN: LEGAL DEPT | 360 SPRINT PARKWAY | | OVERLAND PARK | KS | 66251 | |
| SUBSENTIO INC | ATTN: LEGAL DEPT | 2001 E EASTER AVE SUITE 302 | | CENTENNIAL | CO | 80122 | |
| SUBSENTIO LLC | C/O GEN COUNSEL & EVP GOVT AFFAIRS | 14900 BOGLE DR STE 101 | | CHANTILLY | VA | 20151 | |
| TATA COMMUNICATIONS (AMERICA) INC | ATTN: LEGAL DEPT | 2355 DULLES CORNER BLVD STE 700 | | HERNDON | VA | 20171-6154 | |
| TCOMM SOLUTIONS INC | ATTN: LEGAL DEPT | 3894 SW 47 TH COURT | | FORT LAUDERDALE | FL | 33312 | |
| TIGERTMS INNOVATION LLC | ATTN: LEGAL DEPT | 2501 PARMENTER STREET STE 200B | | MIDDLETON | WI | 53562 | |
| TOLLRING LLC | ATTN: LEGAL DEPT | 4500 140TH AVE NORTH SUITE 101 | | CLEARWATER | FL | 33762 | |
| TWILIO INC | ATTN: LEGAL DEPT | 101 SPEAR STREET 1ST FLOOR | | SAN FRANCISCO | CA | 94105 | |
| TWILIO INC | ATTN: LEGAL DEPT | 375 BEAL ST STE 300 | | SAN FRANCISCO | CA | 94105 | |
| TWILIO INC | ATTN: LEGAL DEPT | 375 BEALE STREET | | SAN FRANCISCO | CA | 94105 | |
| US DIRECTORY ASSISTANCE INC | ATTN: LEGAL DEPT | PO BOX 249 | | BARRINGTON | RI | 02806 | |
| USER CENTRIC COMMUNICATIONS - ACCT# | ATTN: LEGAL DEPT | PO BOX 3355 | | NEW YORK | NY | 10163-3355 | |
| VELOCLOUD NETWORKS LLC | ATTN: LEGAL DEPT | 3401 HILLVIEW AVE | | PALO ALTO | CA | 94304 | |
| VERIKRAFT LLC | ATTN: LEGAL DEPT | 530 LAWRENCE EXPY #395 | | SUNNYVALE | CA | 94085-4014 | |
| VERIZON | ATTN: LEGAL DEPT | PO BOX 15043 | | ALBANY | NY | 12212-5043 | |
| VERIZON | ATTN: LEGAL DEPT | PO BOX 15124 | | ALBANY | NY | 12212-5124 | |
| VERIZON | ATTN: LEGAL DEPT | PO BOX 408 | | NEWARK | NJ | 07101-0408 | |
| VERIZON | ATTN: LEGAL DEPT | PO BOX 9100 | | STATION DON MILLS | ON | M3C 3P9 | CANADA |
| VERIZON | ATTN: LEGAL DEPT | PO BOX 952136 | | DALLAS | TX | 75395-2136 | |
| WINDSTREAM | ATTN: LEGAL DEPT | PO BOX 9001013 | | LOUISVILLE | KY | 40290-1013 | |
| ZAYO CANADA INC | ATTN: LEGAL DEPT | PO BOX 4622 STN A | | TORONTO | ON | M5W 0J9 | CANADA |
| ZAYO CANADA INC AC 21542 | ATTN: LEGAL DEPT | PO BOX 9921 STN A | | TORONTO | ON | M5W 2J2 | CANADA |
| ZAYO GROUP LLC ACCT 003035 AND 0096 | ATTN: LEGAL DEPT | PO BOX 952136 | | DALLAS | TX | 75395-2136 | |
| ZAYO GROUP LLC ACCT 42448 | ATTN: LEGAL DEPT | PO BOX 952136 | | DALLAS | TX | 75395-2136 | |

In re: MLN US HoldCo LLC, et al.
(Case No. 25-90090) (CML)

Page 3 of 3

# **Exhibit K**



**Exhibit K**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| ACCESSLINE COMMUNICATIONS | | ARTEAM@INTERMEDIA.NET |
| AMAZON WEB SERVICES INC | | AWS-RECEIVABLES-SUPPORT@EMAIL.AMAZON.COM |
| AMERICAN CABLE PRODUCTS LLC | | RMPOLITTE@AMERCP.NET |
| AMERICAN COMMUNICATIONS INDUSTRIES | | JREINO@AMERICANCOMMUNICATION.COM |
| AMERICAN SOCIETY OF COMPOSERS AUTHO | | GLCS@ASCAP.COM |
| ARSENAL TELEDYNAMICS | | PVASQUEZ@ARSENALTD.COM |
| ASC AMERICAS INC | ATTN: NEIL BONSER | N.BONSER@ASCTECHNOLOGIES.COM |
| ASC AMERICAS INC EUR | | NA.OP@ASCTECHNOLOGIES.COM |
| BANDWIDTH INC | | CUSTOMERPAYMENTS@BANDWIDTH.COM |
| BANDWIDTH INC | | CUSTOMERPAYMENTS@BANDWIDTH.COM |
| CCI NETWORK SERVICES | | ESCHMIDT@CCICOM.COM |
| CENTURYLINK - ACCT#78405880 | | CHELSEA.PARRISH1@LUMEN.COM |
| CENTURYLINK ACCT 4808343042436B | | CHELSEA.PARRISH1@CENTURYLINK.COM |
| CERTAIN COMMUNICATIONS CORP | | TSTEINER@CERTAINCORP.COM |
| CHAMPLAIN TELEPHONE OFFICE ACCT# 38 | | CUSTOMERSERVICE@CHAMPLAINTECHNOLOGY.COM |
| CLOUD ILAND INTERNET CANADA ULC | | BILLING@ILAND.COM |
| COMCAST ACCT 900822296 | | CBARMGMT@COMCAST.COM |
| COMCAST BUSINESS ACCT 980048345 | | CBARMGMT@COMCAST.COM |
| COMCAST BUSINESS ACCT 980754405 | | CBARMGMT@COMCAST.COM |
| COMCAST BUSINESS COMM LLC | | CBARMGMT@COMCAST.COM |
| CONSTELLATION TECHNOLOGY SOLUTIONS | | AR@AXACORE.COM |
| CORESITE L P | | BILLING@CORESITE.COM |
| CPI COMMUNICATIONS INC | | CPERRY@CPITELECOM.NET |
| CYRUSONE LLC | | ACCOUNTSRECEIVABLE@CYRUSONE.COM |
| DHL EXPRESS USA INC | | DHLACH.REMIT@DHL.COM |
| DHL SOLUTIONS | | JEEVA.VINNARASI@DHL.COM |
| ELEMICA INC | | SALESORDERS@ELEMICA.COM |
| ENGHOUSE INTERACTIVE CANADA INC | | ACCOUNTS.RECEIVABLE@ENGHOUSE.COM |
| ENGHOUSE INTERACTIVE INC | | AR@ENGHOUSE.COM |
| ENGHOUSE INTERACTIVE INC | | BILLING@SERENOVA.COM |
| EQUINIX INC | | REMITTANCE@EQUINIX.COM |
| EQUINOX INFORMATION SYSTEMS INC | | DWEST@EQUINOXIS.COM |
| FEDEX CUSTOM CRITICAL | | FTMINVOICE@FEDEX.COM |
| FEDEX FREIGHT CANADA | | CAD-EFT@FEDEX.COM |
| FRONTIER COMMUNICATIONS CORP | | PAYMENTS@FTR.COM |
| FRONTIER COMMUNICATIONS CORP | | REMITTANCE.RESEARCH@FTR.COM |
| FRONTIER COMMUNICATIONS, INC | | LUCILLE.SPALLONE@FTR.COM |
| GTT COMMUNICATIONS INC - ACCT 10150 | | CREDIT@GTT.NET |
| GTT COMMUNICATIONS INC - ACCT U0018 | | CREDIT@GTT.NET |
| IMPACT MOBILE USA INC | | IMICANADA.ACCOUNTSRECEIVABLE@CISCO.COM |

In re: MLN US HoldCo LLC, et al.
(Case No. 25-90090) (CML)



**Exhibit K**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| INTELEPEER CLOUD COMMUNICATIONS LLC | | ACCOUNTSRECEIVABLE@INTELEPEER.COM |
| INTELIQUENT INC | | ACCOUNTS.RECEIVABLE@INTELIQUENT.COM |
| INTRADO LIFE & SAFETY INC | | TPIPIA@INTRADO.COM |
| INTRADO LIFE AND SAFETY INC | | ACCOUNTSRECEIVABLESWSS@INTRADO.COM |
| IP BLUE SOFTWARE SOLUTIONS LLC - TE | | JSULLIVAN@IPBLUE.COM |
| JPN COMMUNICATIONS | | BILLING@JPNCOMMUNICATIONS.COM |
| KEYSTONE COMMUNICATIONS INC. | | MWONG@KEYSTONECOMM.US |
| LEADING EDGE CONSULTING INC | | LRIZZO@LECSOLUTIONS.NET |
| LEVEL 3 COMMUNICATIONS LLC | | ACCOUNTS.RECEIVABLES@CENTURYLINK.COM |
| LUMEN TECHNOLOGIES EUROPE LIMITED | | REMITTANCES@COLT.NET |
| MARTELLO TECHNOLOGIES CORPORATION | | ACCOUNTSPAYABLE@MARTELLOTECH.COM |
| MARTELLO TECHNOLOGIES CORPORATION | ATTN: VIJITA NAMBOOTHIRI | VNAMBOOTHIRI@MARTELLO.COM |
| MEGAPORT USA INC | | AR.GLOBAL@MEGAPORT.COM |
| MELISSA DATA CORPORATION | | ACCOUNTING@MELISSA.COM |
| MOVATE INC | | ACCOUNTS.RECEIVABLE@MOVATE.COM |
| NETNUMBER INC | | ACCTSREC@NETNUMBER.COM |
| NETWOLVES NETWORK SERVICES LLC | | FINANCE@NETWOLVES.COM |
| NEUSTAR INC | | REMITTANCE@NEUSTAR.BIZ |
| NITEL INC | | NWILLIAMS@NITELUSA.COM |
| NUANCE COMMUNICATIONS  INC | | THERESEA.WALKER@NUANCE.COM<br>AR@NUANCE.COM |
| NUANCE COMMUNICATIONS IRELAND LTD | EURO CURRENCY | WEBORDERDESK@NUANCE.COM |
| OPEN TEXT INC | | ACCOUNTS.RECEIVABLE@OPENTEXT.COM |
| OPEN TEXT INC | | ACCOUNTS.RECEIVABLE@OPENTEXT.COM |
| OPEN TEXT INC | | SHAREDSERVICES-PS-EMEA@OPENTEX.COM |
| OTAVA LLC | | KWRIGHT@OTAVA.COM |
| OWNCOMPANY INC | | BILLING@OWNBACKUP.COM |
| PEERLESS CLEANERS INC | | CONNIE@PEERLESSRESTORATION.COM |
| PEERLESS NETWORK INC | | BILLING@PEERLESSNETWORK.COM |
| QUNIFI LIMITED | | ACCOUNTSPAYABLE@QUNIFI.COM |
| RACKSPACE US INC | | PAYMENTREMITTANCE@RACKSPACE.COM |
| RACKSPACE US INC | ATTN: RAZI PARVEZ GAFFOOR | RAZIPARVEZ.GAFFOOR@RACKSPACE.COM |
| RINGCENTRAL, INC | | COLLECTIONS@RINGCENTRAL.COM |
| RINGCENTRAL, INC | ATTN: NANCY LEONE | COLLECTIONS@RINGCENTRAL.COM |
| ROGERS COMMUNICATIONS CANADA INC | | RTI.CARSUPPORT@RCI.ROGERS.COM |
| SALESFORCE COM CANADA CORPORATION | | TSHOCKLEY@SALESFORCE.COM |
| SUBSENTIO INC | | ACCOUNTING@SUBSENTIO.COM |
| TATA COMMUNICATIONS (AMERICA) INC | | CREDIT_AND_COLLECTION_GROUP_MTL@TATACOMMUNICATIONS.CO |
| TCOMM SOLUTIONS INC | | TIM@TCOMMSOLUTIONS.NET |
| TIGERTMS INNOVATION LLC | | PAYMENTS@TIGERTMS.COM |

In re: MLN US HoldCo LLC, et al.
(Case No. 25-90090) (CML)

Page 2 of 3



**Exhibit K**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| TOLLRING LLC | | ACCOUNTS@TOLLRING.COM |
| TWILIO INC | | REMITTANCE@TWILIO.COM |
| US DIRECTORY ASSISTANCE INC | | DMCGARTY@USDIRECTORYASSISTANCE.COM |
| VELOCLOUD NETWORKS LLC | | KARANM@VMWARE.COM |
| VERIKRAFT LLC | | HARDISH@VERIKRAFT.COM |
| VERIZON | | JMEYERS161@VERIZON.NET |
| WINDSTREAM | | WCI.ELECTRONIC.PAYMENTS@WINDSTREAM.COM |
| ZAYO CANADA INC | | ZORAIDA.BAGSIC@ZAYO.COM<br>ZCANREMITS@ZAYO.COM |
| ZAYO CANADA INC AC 21542 | | ZCANREMITS@ZAYO.COM |
| ZAYO GROUP LLC ACCT 42448 | | ZAYOREMITS@ZAYO.COM |

In re: MLN US HoldCo LLC, et al.
(Case No. 25-90090) (CML)

Page 3 of 3

# **Exhibit L**



**Exhibit L**
Served via Overnight Mail

| Name | Attention | Address | City | State | Zip | Country |
|------|-----------|---------|------|-------|-----|---------|
| ATOS | NOTICE NAME ON FILE | RIVER OUEST - 80 QUAI VOLTAIRE | BEZONS CEDEX | | 95877 | FRANCE |
| INCONTACT  INC | ATTN: LEGAL DEPT | 4851 REGENT BOULEVARD | IRVING | TX | 75063 | |
| INCONTACT INC | ATTN: LEGAL DEPT | 75 WEST TOWNE RIDGE PARKWAY TOWER 1 | SANDY | UT | 84070 | |
| INCONTACT INC | ATTN: LEGAL DEPT | 7730 SOUTH UNION PARK AVENUE | MIDVALE | UT | 84047 | |
| NICE SYSTEMS UK LIMITED | NOTICE NAME ON FILE | TOLLBAR HOUSE TOLLBAR WAY HEDGE END | SOUTHAMPTON | | SO302ZP | UNITED KINGDOM |

In re: MLN US HoldCo LLC, et al.
(Case No. 25-90090) (CML)

Page 1 of 1

# **Exhibit M**



**Exhibit M**
Served via Facsimile

| Name | Attention 1 | Attention 2 | Fax |
|------|-------------|-------------|-----|
| BTG PACTUAL US PRIVATE INVESTMENTS LP | C/O FROST BROWN TODD LLP | ATTN: JOY D. KLEISINGER | 513-651-6981 |
| BTG PACTUAL US PRIVATE INVESTMENTS LP | C/O FROST BROWN TODD LLP | ATTN: REBECCA L. MATTHEWS | 214-545-3472 |
| BTG PACTUAL US PRIVATE INVESTMENTS LP | C/O RIEMER BRAUNSTEIN LLP | ATTN: DONALD E. ROTHMAN | 617-692-3556 |
| BTG PACTUAL US PRIVATE INVESTMENTS LP | C/O RIEMER BRAUNSTEIN LLP | ATTN: LYLE STEIN | 212-719-0140 |
| THE OFFICE OF THE UNITED STATES TRUSTEE FOR THE SOUTHERN DISTRICT OF TEXAS | ATTN: JAYSON B. RUFF | | 713-718-4670 |
| THE UNITED STATES ATTORNEY'S OFFICE FOR THE SOUTHERN DISTRICT OF TEXAS | | | 713-718-3300 |

In re: MLN US HoldCo LLC, et al.
(Case No. 25-90090) (CML)

Page 1 of 1